## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 000001 | 4/1/1997 | USFWS Marine Mammal Management | P. Martin USFWS | ☐ | 3 |
| **Summary:** | Request for polar bear data for BLM and MMS | | | | |
| 000002 | 6/12/1997 | Hubbard, Hansen | P. Martin | ☐ | 12 |
| **Summary:** | USFWS response to BLM Peer-Review Questionnaire, NPR-A Draft EIS (1998) | | | | |
| 000003 | 6/13/1997 | B. Babbit, Secretary USDOI | L. Bright/P. Martin | ☐ | 1 |
| **Summary:** | USFWS briefing statement, public trust resources of the NPR-A | | | | |
| 000004 | 6/13/1997 | USFWS Northern Field Office | USFWS Marine Mammal Management | ☐ | 3 |
| **Summary:** | USFWS (Marine Mammal Management) Initial Comments on NE NPR-A Draft EIS (1998) | | | | |
| 000005 | 7/2/1997 | Richard Roberts MMS | P. Martin USFWS | ☐ | 1 |
| **Summary:** | USFWS Ecological Services (NPR_A Coordinator P. Martin) comments / review of the Affected Environment section of the 1998 Draft EIS/IAP for NE NPR-A | | | | |
| 000006 | 8/13/1997 | Richard Roberts MMS | P. Martin USFWS | ☐ | 7 |
| **Summary:** | USFWS Ecological Services branch, NPR-A coordinators comments / review of the 1998 Draft NE NPR-A EIS | | | | |
| 000007 | 8/15/1997 | Richard Roberts MMS | P. Martin USFWS | ☐ | 5 |
| **Summary:** | USFWS review of Chapter 4 of the 1998 NE NPR-A Draft EIS with regards to Threatened and Endangered Species | | | | |
| 000008 | 9/2/1997 | J. Hubbard, MMS | P. Martin, USFWS | ☐ | 11 |
| **Summary:** | USFWS Revisions of Section iii (Birds), NPR-A Draft EIS (1998) | | | | |
| 000009 | 12/16/1997 | USFWS Region 1 | D. Allen, USFWS Region 7 | ☐ | 2 |
| **Summary:** | USFWS Region 7 Request for coordinated sec. 7 consultation with Region 1 | | | | |
| 000010 | 1/12/1998 | USFWS Field Supervisor | D. McGillivary, USFWS | ☐ | 4 |
| **Summary:** | USFWS (Marine Mammal Management group) marine mammal comments on 1998 Draft NE NPR-A IAP/EIS | | | | |
| 000011 | 3/12/1998 | BLM State Director | D. Allen | ☐ | 20 |
| **Summary:** | USFWS comments on 1998 Draft NE NPR-A IAP/EIS | | | | |
| 000012 | 3/17/1998 | BLM | R. Thorson, USFWS | ☐ | 138 |
| **Summary:** | USFWS Section 7 consultation Biological Opinion for 1998 NE NPR-A IAP/EIS | | | | |
| 000013 | 3/17/1998 | BLM - AK State Director | USFWS - Thorson, Robyn | ☐ | 129 |
| **Summary:** | Contains information on the Endangered Species Act and the Biological Opinion on the IAP/EIS for the NE NPR-A. | | | | |
| 000014 | 8/10/1998 | GARD, USFWS | P. Sousa, USFWS | ☐ | 4 |
| **Summary:** | USFWS preliminary comments on 1998 Final IAP/EIS | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 000015 | 12/12/2001 | BLM - State Directors and list | BLM - Director | ☐ | 1 |
| **Summary:** | | EMS Transmission 12/18/2001 regarding policy that a 'Statement of Adverse Impact' be prepared whenever decisions or actions will have a direct or indirect adverse impact on energy development, production, supply and/or distribution. (Copy incomplete). | | | |
| 000016 | 7/9/2002 | DOI - Watson, Rebecca | DOI - Fulton, Tom | ☐ | 6 |
| **Summary:** | | Attachment of the press release related to the GAO report on the estimated environmental cleanup costs when oil production in NPR-Alaska is completed. | | | |
| 000017 | 12/15/2002 | | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Steve Ellsworth's notes on Petroleum News articles on December 15 and December 22, 2002. | | | |
| 000018 | 1/6/2003 | | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Steve Ellsworth's handwritten notes from the weekly conference call, held on 1-6-2003. | | | |
| 000019 | 1/21/2003 | BLM - Childs, Susan | BLM - Schneider, Bob | ☐ | 21 |
| **Summary:** | | Attached is Version 4 of the side by side comparison of stipulations established in 1998. | | | |
| 000020 | 1/22/2003 | DOI - Bessee, Jamie | BLM - Cook, Lynn | ☐ | 1 |
| **Summary:** | | Email stating that Kathleen Clarke is avaliable for a meeting with Henri Bisson on February 11, 2003. | | | |
| 000021 | 2/1/2003 | BLM | ADF&G - Carroll, Geoff | ☐ | 6 |
| **Summary:** | | Comments from Geoff Carroll, Area Wildlife Biologist, Alaska Department of Fish and Game. | | | |
| 000022 | 2/1/2003 | | BLM - Weil, Jody | ☐ | 1 |
| **Summary:** | | Document containing information about caribou studies, goose molting habitat studies, and the BLM and USGS new science plan. | | | |
| 000023 | 3/1/2003 | | BLM - Kleven, Mike | ☐ | 815 |
| **Summary:** | | Draft of Preliminary Draft Amendment to the Northeast NPR-A IAP/EIS dated March 2003. Includes handwritten notes. | | | |
| 000024 | 4/11/2003 | BLM - Johns, Bob | BLM - Hughes, Jim | ☐ | 2 |
| **Summary:** | | Email chain about and containing the draft of  the News Release for Federal Register Notice of Intent to amend the Northeast NPR-A plan. | | | |
| 000025 | 4/11/2003 | Director, BLM Alaska State Office | DOI - Norton, Gale | ☐ | 13 |
| **Summary:** | | Memorandum providing clarification on US Department of Interior's position on further Wilderness Review in Alaska. | | | |
| 000026 | 4/15/2003 | | BLM - Smith, Terry | ☐ | 1 |
| **Summary:** | | Calendar entry for NPR-A Northeast Press Conference held 4/15/2003. | | | |
| 000027 | 4/15/2003 | | IDT Group | ☐ | 1 |
| **Summary:** | | Group To Do Item: Be prepared to give ppt presentation for NE NPR-A to press in morning. | | | |
| 000028 | 6/23/2003 | | Federal Register | ☐ | 2 |
| **Summary:** | | Notice of Intent to Amend the Northeast NPR-A IAP and to Prepare an Accompanying EIS, Request for Information, and Call for Nominations and Comments. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 000029 | 6/23/2003 | | Federal Register | ☐ | 6 |
| **Summary:** | | Notice of Intent to Amend the NE NPR-A IAP and Prepare an Accompanying EIS, Request for information, Call for Nominations and Comments.  Also Notice of Extension of the Scoping Period. | | | |
| 000030 | 7/8/2003 | | BLM - Ditton, Peter | ☐ | 1 |
| **Summary:** | | Calendar Entry for a meeting on NPR-A planning and briefing. | | | |
| 000031 | 7/9/2003 | BLM - Bisson, H.; Ditton, P. and list | BLM - Gobat, Steve | ☐ | 1 |
| **Summary:** | | Email states that the RFQ for the NE planning effort was approved. Email recipients included cc list. | | | |
| 000032 | 7/9/2003 | ENTRIX - Honig, Bob | BLM - Payne, John | ☐ | 1 |
| **Summary:** | | Summary of a phone conversation with the NMFS regarding EFH. Email recipients included cc list. | | | |
| 000033 | 7/15/2003 | MMS - Cranswick, Deborah | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the use of old version for stip section regarding the attached Preferred Alternative Write-up no.1. | | | |
| 000034 | 8/18/2003 | BLM - Schneider, B.; McCaa, C.; and list | BLM - Brownell, Herb | ☐ | 1 |
| **Summary:** | | Tentative schedule for the Fairbanks (October 8, 2003) and Anchorage (October 7, 2003) Scoping Meetings. | | | |
| 000035 | 8/18/2003 | BLM - Schneider, B.; McCaa, C.; and list | BLM - Brownell, Herb | ☐ | 1 |
| **Summary:** | | Email string regarding scoping meetings, data needs communication strategy and BLM work assignments. | | | |
| 000036 | 9/2/2003 | Alaska Coalition - James, Rachel | BLM - Wilson, Curtis | ☐ | 1 |
| **Summary:** | | List of NE NPR-A Scoping meeting dates. | | | |
| 000037 | 9/3/2003 | BLM - Bisson, H.; Ditton, P.; and list | BLM - Schneider, Bob | ☐ | 1 |
| **Summary:** | | Email with a list of there are a few situations everyone should be aware of in case they get a call. | | | |
| 000038 | 9/4/2003 | BLM - Flora, S. and list | BLM - Brownell, Herb | ☐ | 1 |
| **Summary:** | | Request that BLM Northern Field Office staff prepare questions and answers that might come up at scoping meetings. | | | |
| 000039 | 9/4/2003 | BLM - Flora, S.; Kunz, M.; and list | BLM - Brownell, Herb | ☐ | 1 |
| **Summary:** | | Request that BLM Northern Field Office staff prepare questions and answers that might come up at scoping meetings. | | | |
| 000040 | 9/5/2003 | | BLM | ☐ | 2 |
| **Summary:** | | News release listing schedule for public scoping meetings for NE NPR-A revised plan for October 2003. | | | |
| 000041 | 9/5/2003 | | BLM | ☐ | 2 |
| **Summary:** | | News Release No.03-20 from BLM concerning reasons for, dates, and locations for scoping meetings. | | | |
| 000042 | 9/5/2003 | Pearce, D.; Toohey, C.; and list | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** | | Email chain about a meeting in Anchorage with the Mayor of the North Slope Borough. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 000043 | 9/5/2003 | BLM - Childs, S.; Brownell, H. | BLM - McIntosh, Stacie | ☐ | 1 |
| **Summary:** | | Discussion regarding the hiring and paying of the translator as well as some meeting schedules. | | | |
| 000044 | 9/5/2003 | BLM - Bisson, H.; Ditton, P.; and list | BLM - Payne, John | ☐ | 1 |
| **Summary:** | | John's summary of a meeting he had with the Audubon Society. | | | |
| 000045 | 9/5/2003 | BLM - Childs, Susan | MMS - Craig, James | ☐ | 1 |
| **Summary:** | | MMS/BLM 2002 assessment of technically and economically recoverable oil in the NW and NE NPR-A. | | | |
| 000046 | 9/8/2003 | Cranswick, D.; Childs, S. | MMS - Craig, James | ☐ | 1 |
| **Summary:** | | Email discussing undiscovered resources and future production of oil. | | | |
| 000047 | 9/9/2003 | Cranswick, D.; Childs, S. | MMS - Craig, James | ☐ | 1 |
| **Summary:** | | Summary of definitions used by MMS-AK to categorize projects for cumulative case analysis. | | | |
| 000048 | 9/11/2003 | | BLM | ☐ | 2 |
| **Summary:** | | Draft of possible scoping questions for NE NPR-A public meetings. Marked 'Internal Working Document'. | | | |
| 000049 | 9/17/2003 | Northern Alaska Environmental Center | BLM - Wilson, Curtis | ☐ | 1 |
| **Summary:** | | The scoping comment period has been extended until October 31. | | | |
| 000050 | 9/18/2003 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Briefing for the director, with the subject "National Petroleum Reserve - Alaska Planning Re-evaluation for the Northeast NPR-A Area". | | | |
| 000051 | 9/18/2003 | Director, BLM Alaska State Office | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Briefing papers. | | | |
| 000052 | 9/19/2003 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Email chain discussing the kick-off meeting, as to who should attend and who will attend - mentions NEI, LGL and Janet W. | | | |
| 000053 | 9/22/2003 | ENSR - Paulus, S. and list | BAH - Bibles, Dean | ☐ | 2 |
| **Summary:** | | Email chain discussing Mr. Bibles' schedule and information for the kick-off and strategy meetings on Sept. 25 - 26, 2003 in Anchorage for the NPR-A IAP/EIS Project. | | | |
| 000054 | 9/22/2003 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussing Kickoff meeting - date change. | | | |
| 000055 | 9/22/2003 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | NPR A EIS Kick-off meeting date. | | | |
| 000056 | 9/22/2003 | SRBA - Braund, Stephen | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail regarding scoping meeting budget and also includes Steve Ellsworth's schedule for scoping meetings. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 000057 | 9/22/2003 | SRBA - Braund, Stephen | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Date of NPR A EIS Kick-of Meeting. | | | | |
| 000058 | 9/23/2003 | SRBA - Braund, Stephen | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Attached NPRA NE Scoping Schedule for reference. | | | | |
| 000059 | 9/23/2003 | SRBA - Braund, Stephen | ENSR - Ellsworth, Steve | ☐ | 7 |
| **Summary:** | Attached scoping meeting schedule document, AK NPR A cost summary  and estimated project cost table in excel. | | | | |
| 000060 | 9/23/2003 | BLM - Childs, S. and list | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | Email string discussing scoping meetings on September 25 & 26, 2003 - including time, place, who supplies what and attendees. | | | | |
| 000061 | 9/23/2003 | ENSR - Ellsworth, Steve | NEI - Burden, Patrick | ☐ | 1 |
| **Summary:** | Email chain uninviting Mr. Burden to the kick-off meeting. Mr. Ellsworth states he will send out the costs they had in the budget for NEI to him shortly. | | | | |
| 000062 | 9/24/2003 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Agenda for NE kickoff meeting | | | | |
| 000063 | 9/24/2003 | | DOI | ☐ | 5 |
| **Summary:** | USDOI - MMS - Alaska OCS Region, Bid Recaps for the Beaufort Sea area for sales on September 24, 2003. | | | | |
| 000064 | 9/24/2003 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Schedule for kick-off meeting. | | | | |
| 000065 | 9/24/2003 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | List of items that Stuart Paulus would like to cover at the project Kickoff Meeting. | | | | |
| 000066 | 9/24/2003 | ENSR - Ellsworth, S.; Wolf, J. | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Email string regarding issues to discuss at the kickoff meeting. Includes attached agenda. | | | | |
| 000067 | 9/24/2003 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion concerning the NPR A EIS kickoff meeting. | | | | |
| 000068 | 9/24/2003 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion concerning a kick-off meeting for the NPR A EIS. | | | | |
| 000069 | 9/24/2003 | | Minerals Management Service | ☐ | 3 |
| **Summary:** | Bid recap data on OCS lease sales in Beaufort Sea downloaded from MMS website. | | | | |
| 000070 | 9/25/2003 | Conrad Lass | BLM - Bisson, Henri | ☐ | 4 |
| **Summary:** | Attached copy of briefing paper dated September 15, 2003 entitled, 'National Petroleum Reserve-Alaska - General'. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 000071 | 9/25/2003 | BLM - Childs, Susan | BLM - Smith, Terry | ☐ | 1 |
| **Summary:** | Email of a calendar entry for Contractor Meetings (ENSR) NE NPRA Amendment Plan on 9/25/03. | | | | |
| 000072 | 9/25/2003 | BLM - Childs, Susan | BLM - Yokel, Dave | ☐ | 1 |
| **Summary:** | Request for language for an Alaska chapter TWS newsletter. | | | | |
| 000073 | 9/25/2003 | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Agenda for pre kick-off meeting for the NE Amendment. | | | | |
| 000074 | 9/25/2003 | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Sign up sheet for NPR-A kick-off meeting held on 09-25-2003 | | | | |
| 000075 | 9/25/2003 | | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | Notes from project kick-off meeting held 09/25/2003 in Anchorage, Alaska. | | | | |
| 000076 | 9/26/2003 | | BLM | ☐ | 7 |
| **Summary:** | Handwritten notes and a copy of BLM Alaska - Major Issues September 2003. | | | | |
| 000077 | 9/26/2003 | BLM - Childs, Susan | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** | Ideas for project newsletters to be passed onto the ENSR public outreach person. Email recipients included cc list. | | | | |
| 000078 | 9/26/2003 | BLM - Childs, Susan | BLM - McIntosh, Stacie | ☐ | 1 |
| **Summary:** | Information on how to get in touch with various places to stay on the North Slope. | | | | |
| 000079 | 9/26/2003 | BLM - Schneider, B.; Kleven, M. | BLM - Wilson, Curtis | ☐ | 1 |
| **Summary:** | Discussion concerning a radio interview about the decision. | | | | |
| 000080 | 9/26/2003 | | ENSR - Paulus, Stuart | ☐ | 6 |
| **Summary:** | Notes from project kick off meeting held 09/26/2003. | | | | |
| 000081 | 9/27/2003 | BLM - Ducker, J.; McIntosh, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email string regarding the need for focused subsistence interviews. | | | | |
| 000082 | 9/27/2003 | BLM - Ducker, J.; McIntosh, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion about the possible need for Stephen Braund to complete additional interviews related to traditional knowledge about resources around Teshekpuk Lake. Email recipients include cc list. | | | | |
| 000083 | 9/27/2003 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | List of documents from the NW NPR-A IAP/EIS that may be of use in the NE area and possible scoping questions. | | | | |
| 000084 | 9/27/2003 | ENSR - Wolf, Janet | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Public involvement plans such as radio announcements and newsletter. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 000085 | 9/29/2003 | BLM - Childs, Susan | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** | | Discussion about tundra travel restrictions being an issue in the Northeast NPR-A revision. Includes information about the Tundra Access Symposium October 7, 2003. Email recipients included cc list. | | | |
| 000086 | 9/29/2003 | Lampe, L. and list | BLM - Schneider, Bob | ☐ | 1 |
| **Summary:** | | States that while they are in Nuiqsut for the BLM public scoping meeting on October 14th, they would like to meet with the Tribal Council of the Native Village of Nuiqsut to discuss issues with the proposed plan amendment. | | | |
| 000087 | 9/29/2003 | | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | | Information about logistics in North Slope villages. | | | |
| 000088 | 9/30/2003 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Introduction to BLM Public Affair Officer for ENSR staff. | | | |
| 000089 | 9/30/2003 | ENSR - Wolf, J.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the projectors to show the Power Point presentations for the meetings. Email recipients included cc list. | | | |
| 000090 | 9/30/2003 | ENSR - Wolf, J.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning projectors for the power point presentation in Nuiqsut. Email recipients included cc list. | | | |
| 000091 | 9/30/2003 | BLM - Wixon, D. and list | BLM - Schneider, Bob | ☐ | 1 |
| **Summary:** | | List of BLM staff selected to assist with NPR-A Amendment and their specialist areas. | | | |
| 000092 | 9/30/2003 | BLM - Wixon, D.; Yokel, D.; and list | BLM - Schneider, Bob | ☐ | 1 |
| **Summary:** | | Note about BLM Northern Field Office staff assigned to review and guide the NPR-A Northeast Amendment. | | | |
| 000093 | 9/30/2003 | ENSR - Ellsworth, Steve | ENSR - Danielson, Erik | ☐ | 1 |
| **Summary:** | | Discussion concerning the extranet access. Email recipients included cc list. | | | |
| 000094 | 9/30/2003 | ENSR - Ellsworth, Steve | ENSR - Danielson, Erik | ☐ | 1 |
| **Summary:** | | Discussion concerning a new extranet site template for the NPR A EIS Supplement. Email recipients included cc list. | | | |
| 000095 | 9/30/2003 | ENSR - Kingsley, John | ENSR - Danielson, Erik | ☐ | 1 |
| **Summary:** | | Discussion concerning a new extranet site template for the NPR A EIS Supplement. Email recipients included cc list. | | | |
| 000096 | 9/30/2003 | ENSR - Kingsley, John | ENSR - Danielson, Erik | ☐ | 1 |
| **Summary:** | | Discussion concerning the extranet site template. Email recipients included cc list. | | | |
| 000097 | 9/30/2003 | BLM - Bovy, Ed | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail regarding newspaper calendar. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 000098 | 9/30/2003 | Childs, S.; Paulus, S.; and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Costs for publication of the News releases for scoping meetings in various publications and newspapers. Email recipients included cc list. | | | | |
| 000099 | 9/30/2003 | Childs, S.; Paulus, S.; and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Costs for publishing news releases for scoping. | | | | |
| 000100 | 9/30/2003 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussing timing of website and mention of website in soon-to-publish ad in anchorage daily news.  Website not up and operating yet. | | | | |
| 000101 | 9/30/2003 | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Notes from 09/30/2003 conference call. | | | | |
| 000102 | 9/30/2003 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Agenda for conference call, 09/30/2003. | | | | |
| 000103 | 9/30/2003 | Childs, S.; Ellsworth, S.; Wolf, J. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Agenda of conference call held 09/30/2003 | | | | |
| 000104 | 9/30/2003 | Childs, S.; Wolf, J. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning a public notice for meetings on the North Slope. Email recipients included cc list. | | | | |
| 000105 | 9/30/2003 | Childs, S.; Wolf, J. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the Public Notice for review. Email recipients included cc list. | | | | |
| 000106 | 9/30/2003 | ENSR - Danielson, E. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Setting up website to receive scoping comments. | | | | |
| 000107 | 9/30/2003 | ENSR - Danielson, Erik | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Contact information for setting up project website. | | | | |
| 000108 | 9/30/2003 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | RSVP to M. Crockett to the Tundra Access Symposium on October 7, 2003. | | | | |
| 000109 | 9/30/2003 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the Tundra Access Symposium on October 7, 2003. | | | | |
| 000110 | 9/30/2003 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning attached comment letters from the NW NPR-A EIS that will be helpful. | | | | |
| 000111 | 9/30/2003 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning review of documents and comment letters. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 000112 | 9/30/2003 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email string regarding newsletters and error in Public Service Announcement being read at KSKA. | | | | |
| 000113 | 9/30/2003 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Note that Atqasuk scoping meeting will be held on 27th not the 17th. | | | | |
| 000114 | 9/30/2003 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request KSKA be notified and websites changed to reflect informal open house prior to the Anchorage scoping meeting. | | | | |
| 000115 | 9/30/2003 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email string regarding Tundra Access Symposium held October 7, 2003. | | | | |
| 000116 | 9/30/2003 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning NE NPR A conference call on 9/30/2003. | | | | |
| 000117 | 9/30/2003 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the conference call meeting agenda for 9/30/2003. | | | | |
| 000118 | 9/30/2003 | ENSR - Sharpe, M.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the advertisement for the public meetings. | | | | |
| 000119 | 9/30/2003 | ENSR - Sharpe, M.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning an advertisement for a public meeting. | | | | |
| 000120 | 9/30/2003 | ENSR - Wolf, J.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning a conference call to discuss the costs for the scoping modification. | | | | |
| 000121 | 9/30/2003 | ENSR - Wolf, J.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning a conference call to discuss costs for a scoping mod. | | | | |
| 000122 | 9/30/2003 | ENSR - Wolf, Janet | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email string regarding help from Ed Bovy with new publications for the Scoping process. | | | | |
| 000123 | 10/1/2003 | | ADNR | ☐ | 1 |
| **Summary:** | Map showing Oil and Gas Lease Sales for the Beaufort Sea Area wide and North Slope Area wide 2003. | | | | |
| 000124 | 10/1/2003 | Ellsworth, S.; Childs, S. | BLM - Bovy, Ed | ☐ | 1 |
| **Summary:** | Suggestions on where to place an advertisement and how to reduce its size. | | | | |
| 000125 | 10/1/2003 | ENSR - Ellsworth, Steve | BLM - Bovy, Ed | ☐ | 1 |
| **Summary:** | Request that project ads use wording "activity plan" or "plan" instead of "land use plan". | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 000126 | 10/1/2003 | ENSR - Ellsworth, S.; Wolf, J. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Request that recommendations about public notices from Ed Bovy be considered. Also request for a meeting to finalize the plan for the public notices. | | | |
| 000127 | 10/1/2003 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email string regarding adverts for the scoping meetings. | | | |
| 000128 | 10/1/2003 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email string regarding logistics and attendees for public meetings. | | | |
| 000129 | 10/1/2003 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Request for details about trip to Nuiqsut and Barrow to make travel plans. | | | |
| 000130 | 10/1/2003 | ENSR - Paulus, S. and list | ENSR - Danielson, Erik | ☐ | 3 |
| **Summary:** | | Wording of website introduction. | | | |
| 000131 | 10/1/2003 | ENSR - Paulus, S.; Ellsworth, S.; Wolf, J. | ENSR - Danielson, Erik | ☐ | 13 |
| **Summary:** | | Email string regarding set up of the project website. Includes attached document, 'Ely Web page'. | | | |
| 000132 | 10/1/2003 | ENSR - Paulus, Stuart | ENSR - Danielson, Erik | ☐ | 13 |
| **Summary:** | | Example of BLM scoping website taken from Ely, Nevada. Email recipients included cc list. | | | |
| 000133 | 10/1/2003 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Meeting schedules and flight arrangements for public scoping meetings in Nuiqsut and Barrow. | | | |
| 000134 | 10/1/2003 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning the contents, size and dates run of the advertisement in the newspapers for the meetings and website. | | | |
| 000135 | 10/1/2003 | Childs, S.; Ellsworth, S.; Wolf, J. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning the contents, size and dates run of the advertisement in the newspapers for the meetings and website. Email recipients included cc list. | | | |
| 000136 | 10/1/2003 | Childs, S.; Wolf, J. | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | | Summary of decisions about scoping meeting adverts made during a teleconference. | | | |
| 000137 | 10/1/2003 | ENSR - Ellsworth, S.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning arrangements for the scoping meetings in Nuiqsut and Barrow. | | | |
| 000138 | 10/1/2003 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email regarding schedule for setting up project website and capturing scoping comments. | | | |
| 000139 | 10/1/2003 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email string relating to construction of project website. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 000140 | 10/1/2003 | Childs, S.; Ellsworth, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning reservations for the Nuiqsut and Barrow scoping meetings. | | | |
| 000141 | 10/1/2003 | ENSR - Danielson, E.; Ellsworth, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email string regarding set up of project website. Includes draft of text to be inserted. | | | |
| 000142 | 10/1/2003 | ENSR - Danielson, Erik | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | | Email discussing wording for website in regards to public scoping meetings. | | | |
| 000143 | 10/1/2003 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning options to save money for the scoping meetings in Barrow and Nuiqsut. | | | |
| 000144 | 10/1/2003 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning advertisements for public meetings. | | | |
| 000145 | 10/1/2003 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the NE NPR A  website. | | | |
| 000146 | 10/1/2003 | BLM - Bovy, Ed | ENSR - Wolf, Janet | ☐ | 2 |
| **Summary:** | | Copies of public notices for Anchorage Daily News and Fairbanks Daily News-Miner. | | | |
| 000147 | 10/1/2003 | ENSR - Paulus, Stuart | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | | Discussion concerning the News Release for the scoping meetings and help from E. Bovy Public Affairs Officer. | | | |
| 000148 | 10/2/2003 | | BLM | ☐ | 1 |
| **Summary:** | | BLM news release, entitled "BLM to hold  public scoping meetings for revised plan for Northeast National Petroleum Reserve - Alaska" Gives meeting dates and locations. | | | |
| 000149 | 10/2/2003 | | BLM | ☐ | 1 |
| **Summary:** | | Listing of public scoping meetings, October 7 through October 28. | | | |
| 000150 | 10/2/2003 | BLM - Bovy, E.; McClelland, L. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the final news release for the NE NPRA for scoping. Email recipients included cc list. | | | |
| 000151 | 10/2/2003 | | DOI - Clarke, Kathleen | ☐ | 1 |
| **Summary:** | | Calendar Entry for a meeting on EPA-EIS for Alpine and possible NPRA NE -EPA staff. | | | |
| 000152 | 10/2/2003 | BLM - Akerelrea, Carol | ENSR - Baker, Mark | ☐ | 5 |
| **Summary:** | | Discussion of various details of the website, including content and links. | | | |
| 000153 | 10/2/2003 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussing BA from NW and use as guide for NE BA. | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 000154 | 10/2/2003 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the Alaskan Subcontractors for the NPR A. | | | | |
| 000155 | 10/2/2003 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the scoping budget. | | | | |
| 000156 | 10/2/2003 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the Alaskan Subcontractors for the NPR A. | | | | |
| 000157 | 10/2/2003 | ENSR - Randall, V.; Wolf, J. | ENSR - Paulus, Stuart | ☐ | 57 |
| **Summary:** | Discussion to team members about data needs for NPR EIS. Email recipients included cc list. Attachment: Statement of Work.doc. | | | | |
| 000158 | 10/2/2003 | BLM - Bovy, E. and list | BLM - Wolf, Janet | ☐ | 2 |
| **Summary:** | Email chain discussing the final version of a public notice to go out in the Anchorage Daily News and Fairbanks Daily News Miner. Email recipients include cc list. | | | | |
| 000159 | 10/2/2003 | BLM - Childs, Susan | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Email string regarding who submitted a PSA to KSKA. | | | | |
| 000160 | 10/2/2003 | ENSR - Ellsworth, Steve | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Discussion concerning the final news release for the NE NPRA for scoping. Email recipients included cc list. | | | | |
| 000161 | 10/2/2003 | ENSR - Danielson, Erik | Public - Dawdy, Tim | ☐ | 1 |
| **Summary:** | Email of a preference and opinion on the northeast unit of the national petroleum reserve. | | | | |
| 000162 | 10/3/2003 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning an advertisement for meetings in the Arctic Sounder | | | | |
| 000163 | 10/3/2003 | Wolf, J.; Bovy, E. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email including recommended comments on text for Fairbanks radio station about a public scoping meeting. | | | | |
| 000164 | 10/3/2003 | BLM - Childs, S.; Bovy, E. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Request for the two versions of the news release discussed in previous email but not attached. Email recipients included cc list. | | | | |
| 000165 | 10/3/2003 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Request for the two versions of the news release discussed in previous email but not attached is denied because the previous versions have been destroyed. Email recipients included cc list. | | | | |
| 000166 | 10/3/2003 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the costs for things associated with the Scoping meetings. | | | | |
| 000167 | 10/3/2003 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning forwarding the Biological Assessment to LGL. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 000168 | 10/3/2003 | SRBA - Braund, Stephen | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the Budget and scoping budget for the NE NPR A EIS Amendment. Email recipients included cc list. | | | | |
| 000169 | 10/3/2003 | BLM - Bovy, Ed | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Discussion concerning a meeting form that has a box to check to request a copy of the draft. Email recipients included cc list. | | | | |
| 000170 | 10/3/2003 | BLM - Childs, S.; Bovy, E. | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Note that the Fairbanks radio station will not accept a press release. Includes a section of text to be reviewed for submittal. | | | | |
| 000171 | 10/3/2003 | BLM - Childs, S.; Bovy, E. | ENSR - Wolf, Janet | ☐ | 2 |
| **Summary:** | Request that the attached document, 'PSA - KBRW.doc' be reviewed. | | | | |
| 000172 | 10/3/2003 | BLM - Childs, S.; Bovy, E. | ENSR - Wolf, Janet | ☐ | 2 |
| **Summary:** | Suggested text for radio announcements (PSA) for public scoping meetings. | | | | |
| 000173 | 10/3/2003 | BLM - Childs, S.; Bovy, E. | ENSR - Wolf, Janet | ☐ | 2 |
| **Summary:** | Scoping meeting notice for Arctic Sounder for October 2003 meetings. | | | | |
| 000174 | 10/3/2003 | BLM - Childs, S.; Bovy, E. | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Request that sign-in sheet and public comment form be reviewed. | | | | |
| 000175 | 10/3/2003 | BLM - Childs, S.; Bovy, E. | ENSR - Wolf, Janet | ☐ | 2 |
| **Summary:** | Attached notice about public scoping meetings for Arctic Sounder to be published October 9, 16 and 23. | | | | |
| 000176 | 10/3/2003 | BLM - Childs, S.; Bovy, E.; and list | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Copies of radio announcements for KBRW on North Slope. | | | | |
| 000177 | 10/3/2003 | ENSR - Paulus, S.; Ellsworth, S. | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Final text for PSA sent to Fairbanks public radio station, KUAC. | | | | |
| 000178 | 10/3/2003 | ENSR - Paulus, S.; Ellsworth, S. | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Note that court reporters have confirmed their attendance at the meetings. | | | | |
| 000179 | 10/3/2003 | ENSR - Paulus, Stuart | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Discussion concerning scoping meeting handouts. Email recipients included cc list. | | | | |
| 000180 | 10/3/2003 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | Discussion concerning the Budget and scoping budget for the NE NPR A EIS Amendment. Email recipients included cc list. | | | | |
| 000181 | 10/4/2003 | Wolf, J.; Childs, S.; Bovy, E. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request that old News Release and Scoping Schedule be updated on website. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 000182 | 10/5/2003 | | Anchorage Daily News | ☐ | 2 |
| **Summary:** | Newspaper page containing public notice of October 7, 2003 scoping meeting held in Anchorage. Includes details of how to submit public scoping comments. | | | | |
| 000183 | 10/6/2003 | ENSR - Paulus, S.; Ellsworth, S.; and list | ENSR - Danielson, Erik | ☐ | 1 |
| **Summary:** | Note that comment form on the Northeast NPR-A website is functioning correctly. | | | | |
| 000184 | 10/6/2003 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussing Anchorage Public Meeting and associated arrangements. | | | | |
| 000185 | 10/6/2003 | SRBA - Braund, Stephen | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | Attached scoping travel plans. | | | | |
| 000186 | 10/6/2003 | | J. Schoen | ☐ | 7 |
| **Summary:** | Audubon AK letter to H. Bisson | | | | |
| 000187 | 10/7/2003 | BLM | Alaska Support Industry Alliance | ☐ | 2 |
| **Summary:** | Written scoping comments from Larry Houle, General Manager, Alaska Support Industry Alliance. | | | | |
| 000188 | 10/7/2003 | | BLM | ☐ | 25 |
| **Summary:** | Slides for Public Scoping meeting held 10/7/2003. Slides explain issues such as the scoping process, the National Energy Policy, the NE NPR-A and reasons for amending the 1998 Plan. | | | | |
| 000189 | 10/7/2003 | | BLM | ☐ | 29 |
| **Summary:** | Contains sign-in sheets, scoping comment forms, and requests to be placed on mailing list from BLM NE NPR-A IAP/EIS meeting in Anchorage on 10-7-2003. | | | | |
| 000190 | 10/7/2003 | | Computer Matrix Court Reporters | ☐ | 60 |
| **Summary:** | Transcript of scoping meeting held 10/07/2003 in Anchorage. Includes written statements from several speakers. | | | | |
| 000191 | 10/7/2003 | ENSR - Paulus, Stuart | ENSR - Berry, Robert | ☐ | 1 |
| **Summary:** | Request from IDT member for reports. Lists the data needs of Mr. Berry. | | | | |
| 000192 | 10/7/2003 | Braund, S.; Ellsworth, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning the travel schedule and costs for meeting on the North Slope. Email recipients included cc list. | | | | |
| 000193 | 10/7/2003 | BLM | Resource Development Council for AK | ☐ | 3 |
| **Summary:** | Written scoping comments from Tadd Owens, Executive Director, Resource Development Council for Alaska, Inc. | | | | |
| 000194 | 10/8/2003 | | Anchorage Daily News | ☐ | 1 |
| **Summary:** | Article about public comment meetings, proposed changes and exploration potential for NPR-A entitled, "BLM eyes NPR-A oil development". | | | | |
| 000195 | 10/8/2003 | | BLM | ☐ | 7 |
| **Summary:** | Contains sign-in sheets and scoping comment forms and requests to be placed on mailing list from BLM NE NPR-A IAP/EIS meeting in Fairbanks on 10-8-2003. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 000196 | 10/8/2003 | BLM - Childs, Susan | BLM - Schneider, Bob | ☐ | 1 |
| **Summary:** | A list of people participating in the production of the EIS with ENSR. | | | | |
| 000197 | 10/8/2003 | BLM - Childs, Susan | BLM - Schneider, Bob | ☐ | 2 |
| **Summary:** | BLM staff assignments for the completion on the NE NPR-A Amendment. | | | | |
| 000198 | 10/8/2003 | L. Bright, and J. Zelenak | E. Taylor | ☐ | 2 |
| **Summary:** | Report on BLM Anchorage Scoping Meeting | | | | |
| 000199 | 10/8/2003 | | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Notes from meeting in Fairbanks, 10/8/2003 | | | | |
| 000200 | 10/8/2003 | | Fairbanks Daily News-Miner | ☐ | 1 |
| **Summary:** | Newspaper page containing public notice of October 8, 2003 scoping meeting held in Fairbanks. Includes details of how to submit public scoping comments. | | | | |
| 000201 | 10/8/2003 | | Fairbanks Daily News-Miner | ☐ | 2 |
| **Summary:** | Newspaper page containing public notice of October 8, 2003 scoping meeting held in Fairbanks.Includes details of how to submit public scoping comments. | | | | |
| 000202 | 10/8/2003 | | Liz D'Amour & Associates, Inc. | ☐ | 34 |
| **Summary:** | Transcript of Fairbanks scoping meeting held 10/08/2003. | | | | |
| 000203 | 10/8/2003 | NE NPR-A Amendment Planning Team | Northern Alaska Environmental Center | ☐ | 6 |
| **Summary:** | Comments from Kelly Hill Scanlon, Arctic Coordinator, Northern Alaska Environmental Center. | | | | |
| 000204 | 10/9/2003 | ENSR | Alaska Newspapers, Inc. | ☐ | 2 |
| **Summary:** | Affidavit of Publication for attached public notice published in the Arctic Sounder on 10/9/2003. | | | | |
| 000205 | 10/9/2003 | ENSR - Paulus, Stuart | ENSR - Munson, Kim | ☐ | 1 |
| **Summary:** | List of data needs and questions for the paleontological resources section. | | | | |
| 000206 | 10/9/2003 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for input into draft Project Management Plan. | | | | |
| 000207 | 10/9/2003 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning meetings in Fairbanks and the PMP. Email recipients included cc list. | | | | |
| 000208 | 10/10/2003 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning meetings in Fairbanks and the PMP. Email recipients included cc list. | | | | |
| 000209 | 10/10/2003 | NBS - Brower, Arnold | BLM - Schneider, Bob | ☐ | 1 |
| **Summary:** | List of reasons for reviewing the NE NPRA Plan and information about stips and ROPS. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 000210 | 10/10/2003 | NSB - Brower, Arnold | BLM - Schneider, Bob | ☐ | 1 |
| **Summary:** | Email discussing reasons for reviewing the NE NPR-A plan and when changes will be discussed with SAP members. | | | | |
| 000211 | 10/10/2003 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Request for information on BLM counterpart regarding oil and gas resource assessment and data needs for the Alaska NPR EIS. | | | | |
| 000212 | 10/10/2003 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Discussing data gathered for NPR EIS:downloaded pertinent info from USGS and State of Alaska Oil & Gas Division websites; copy of January '03 draft of NW EIS. Need to know status of scenario development for Reasonable Foreseeable Development Scenarios. | | | | |
| 000213 | 10/10/2003 | ENSR - Paulus, S. and list | ENSR - Galeano-Popp, Renee | ☐ | 1 |
| **Summary:** | Request from IDT team member for fire history studies to assist in producing section of EIS. | | | | |
| 000214 | 10/10/2003 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the NW NPR A EIS Reasonable Development Scenario. Email recipients included cc list. | | | | |
| 000215 | 10/10/2003 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request that Bill Berg contact Don Meares regarding the Reasonable Foreseeable Development Scenarios. | | | | |
| 000216 | 10/10/2003 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion on how BLM will be the lead on developing the scenario as well as the Alternatives. | | | | |
| 000217 | 10/10/2003 | ENSR - Scheets, V.; Thomas, J.; Paulson, M. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for data needs. | | | | |
| 000218 | 10/10/2003 | ENSR - Strom, Bernhard | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning requested data for the NPR EIS. Email recipients included cc list. | | | | |
| 000219 | 10/10/2003 | ENSR - Wolf, J.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 13 |
| **Summary:** | Attached document of Ely web page to assist in developing the project website. | | | | |
| 000220 | 10/10/2003 | ENSR - Wolf, Janet | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the PPP in the PMP and coordination on the website. Email recipients included cc list. | | | | |
| 000221 | 10/10/2003 | ENSR - Paulus, S.; Randall, V.; and list | ENSR - Scheetz, Vince | ☐ | 1 |
| **Summary:** | Discussion concerning data needs for the Amendment to the NPR A EIS. | | | | |
| 000222 | 10/10/2003 | ENSR - Paulus, S.; Randall, V.; and list | ENSR - Scheetz, Vince | ☐ | 1 |
| **Summary:** | Discussion about addressing impacts of air pollution. | | | | |
| 000223 | 10/10/2003 | BLM - Childs, S.; McIntosh, S.; and list | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Logistics information for public meetings held October 14 - 17 | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 000224 | 10/10/2003 | ENSR - Paulus, S. and list | ENSR - Wolf, Janet | ☐ | 2 |
| **Summary:** | List of possible website contents as per BLM guidance. | | | | |
| 000225 | 10/10/2003 | ENSR - Paulus, Stuart | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Discussion concerning reserving equipment in Nuiqsut for meetings. Email recipients included cc list. | | | | |
| 000226 | 10/10/2003 | ENSR - Paulus, Stuart | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | List of public participation issues and responsibilities, e.g., press releases, mailing list and newsletters. | | | | |
| 000227 | 10/10/2003 | ENSR - Paulus, Stuart | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Information about public participation tasks from meeting held between ENSR and BLM. | | | | |
| 000228 | 10/11/2003 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | Data needs from BLM for Stephen R. Braund & Associates to include any recent cultural resources field reports in the plan area. | | | | |
| 000229 | 10/13/2003 | ENSR - Ellsworth, S.; Wolf, J. | ENSR - Baker, Mark | ☐ | 1 |
| **Summary:** | Discussion concerning the Federal register Notice of Intent for the Website has been added. Email recipients included cc list. | | | | |
| 000230 | 10/13/2003 | ENSR - Paulus, S.; Wolf, J. | ENSR - Danielson, Erik | ☐ | 1 |
| **Summary:** | Information about public participation tasks from meeting held between ENSR and BLM. Includes items to be included in the website and note that test comment posted successfully to the web server. | | | | |
| 000231 | 10/13/2003 | ENSR - Danielson, E.; Wolf, J. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the NE NPR A EIS PMP. Email recipients included cc list. | | | | |
| 000232 | 10/13/2003 | ENSR - Randall, Valerie | ENSR - Strom, Bernhard | ☐ | 1 |
| **Summary:** | Discussion concerning requested data needs for the NPR EIS and request for a recreation person in the proposal. Email recipients included cc list. | | | | |
| 000233 | 10/13/2003 | BLM - Team Leader | Public - Jett, Marshall | ☐ | 2 |
| **Summary:** | Preferences and Opinions | | | | |
| 000234 | 10/13/2003 | BLM | Public - Roberts, Kathleen | ☐ | 1 |
| **Summary:** | Public comment letter. Preferences and Opinions. | | | | |
| 000235 | 10/14/2003 | J. Zelenak | L. Bright | ☐ | 1 |
| **Summary:** | Reply to P. Martin | | | | |
| 000236 | 10/14/2003 | L. Bright | P. Martin | ☐ | 1 |
| **Summary:** | Teshekpuk documents transferred to share drive | | | | |
| 000237 | 10/15/2003 | | BLM | ☐ | 7 |
| **Summary:** | Contains sign-in sheets and scoping comment forms and requests to be placed on mailing list from BLM NE NPR-A IAP/EIS meeting in Nuiqsut on 10-15-2003. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 000238 | 10/15/2003 E. Taylor, R. Oates, and List | | L. Bright | ☐ | 4 |
| **Summary:** | Forward 1998 FFWFO documents on NE NPR-A | | | | |
| 000239 | 10/15/2003 | | Metro Court Reporting | ☐ | 56 |
| **Summary:** | Transcript of Nuiqsut scoping meeting held 10/15/2003. | | | | |
| 000240 | 10/16/2003 | | BLM | ☐ | 13 |
| **Summary:** | Contains sign-in sheets and scoping comment forms and requests to be placed on mailing list from BLM NE NPR-A IAP/EIS meeting in Barrow on 10-16-2003. | | | | |
| 000241 | 10/16/2003 | | Metro Court Reporting | ☐ | 103 |
| **Summary:** | Transcript of Barrow Scoping Meeting held 10/16/2003. Includes letters submitted at meeting. | | | | |
| 000242 | 10/17/2003 NE NPR-A Planning Team | | Public - Collins, Florence R. | ☐ | 1 |
| **Summary:** | Comment from member of public regarding results of 1950s drilling in NPR-A. | | | | |
| 000243 | 10/20/2003 ENSR - Paulus, Stuart | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning meetings and request to have a call on Tuesdays. | | | | |
| 000244 | 10/20/2003 Paulus, S.; Childs, S. | | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning getting a head count for the scoping meetings. | | | | |
| 000245 | 10/20/2003 BLM - Childs, Susan | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning conference call time update. Email recipients included cc list. | | | | |
| 000246 | 10/20/2003 BLM - Childs, Susan | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email string regarding request to discuss the draft Project Management Plan. | | | | |
| 000247 | 10/20/2003 BLM - Childs, Susan | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the subs and if they will need to provide hard copies of anything that they reference in the text. | | | | |
| 000248 | 10/20/2003 BLM - Childs, Susan | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussions about the meeting in Barrow in relation to an article in the ADN. | | | | |
| 000249 | 10/20/2003 BLM - Childs, Susan | | ENSR - Paulus, Stuart | ☐ | 5 |
| **Summary:** | Attached is the Monthly Report in word format. | | | | |
| 000250 | 10/20/2003 ENSR - Ellsworth, Steve | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the subcontract for the NPR A EIS. | | | | |
| 000251 | 10/20/2003 Wolf, J.; Ellsworth, S.; Childs, S. | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Conference call agenda for call held 10-21-03. Agenda included scoping update and travel arrangements, monthly report etc. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 000252 | 10/20/2003 | BLM | Public - Franz, Robert | ☐ | 2 |
| **Summary:** Public comment letter. Preferences and Opinions. | | | | | |
| 000253 | 10/20/2003 | BLM | Public - Gulick, Amy | ☐ | 1 |
| **Summary:** Public comment letter. Preferences and Opinions. | | | | | |
| 000254 | 10/21/2003 | Adkins, C.; Brownell, H.; and list | BLM - McIntosh, Stacie | ☐ | 9 |
| **Summary:** Comments from the scoping meetings for the NE Plan amendment with attached word document. | | | | | |
| 000255 | 10/21/2003 | Adkins, C.; Brownell, H.; and list | BLM - McIntosh, Stacie | ☐ | 9 |
| **Summary:** Attached are scoping comments from various meetings that not everyone could attend. | | | | | |
| 000256 | 10/21/2003 | BLM - Adkins, C. and list | BLM - McIntosh, Stacie | ☐ | 9 |
| **Summary:** Attached notes from scoping meetings held in Anchorage, Fairbanks, Nuiqsut and Barrow. Email recipients included cc list. | | | | | |
| 000257 | 10/21/2003 | | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** Steve Ellsworth's handwritten notes from the weekly teleconference for the NPR-A, held on 10-21-03. | | | | | |
| 000258 | 10/21/2003 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** Providing formal form for documenting meetings | | | | | |
| 000259 | 10/21/2003 | BLM - Whitman, Matthew | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** Email string regarding the correct email address for Matthew Whitman. | | | | | |
| 000260 | 10/21/2003 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion concerning the weekly call about the NE NPRA EIS. | | | | | |
| 000261 | 10/21/2003 | Funk, D.; Braund, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Request for data needs before the Project Management Plan goes final. | | | | | |
| 000262 | 10/21/2003 | Wolf, J.; Ellsworth, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Agenda for weekly teleconference on 10-21-2003. | | | | | |
| 000263 | 10/21/2003 | Wolf, J.; Ellsworth, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussions and decisions made during conference call held 10/21/2003. Agenda included scoping update, Project Management Plan update among other items. | | | | | |
| 000264 | 10/21/2003 | Wolf, J.; Ellsworth, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion from the conference call. | | | | | |
| 000265 | 10/21/2003 | Wolf, J.; Ellsworth, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** Summary of discussions and decisions made during conference call on 10/21/2003. | | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 000266 | 10/21/2003 | NE NPR-A Planning Team Leader | Members of the public | ☐ | 8 |
| **Summary:** Preferences and opinions: general. | | | | | |
| 000267 | 10/22/2003 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Email concerning a request from D. Perrin from the ADNR for the scoping meeting comments from the North Slope meetings. | | | | | |
| 000268 | 10/22/2003 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Discussion of public request for scoping meeting comments. | | | | | |
| 000269 | 10/22/2003 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Discussing document "Cumulative Environmental Effects of Oil and Gas Activities on Alaska's North Slope" -requesting copy. | | | | | |
| 000270 | 10/22/2003 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** E-mail discussion concerning the necessity of producing copies of references used. | | | | | |
| 000271 | 10/22/2003 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 4 |
| **Summary:** Attached revised subcontract. | | | | | |
| 000272 | 10/22/2003 | ENSR - Ellsworth, Steve | ENSR - Flaming, Barry | ☐ | 1 |
| **Summary:** Request for a copy of the NAS document, 'Cumulative Environmental Effects of Oil and Gas Activities on Alaska's North Slope'. | | | | | |
| 000273 | 10/22/2003 | ENSR - Ellsworth, S. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion about releasing scoping meeting comments. Decision to release scoping comment summary. | | | | | |
| 000274 | 10/22/2003 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Email string discussing how to deal with requests for Scoping meeting comments. | | | | | |
| 000275 | 10/22/2003 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Information about LGLs data needs. Includes information about coordinating with the USFWS and NOAA Fisheries. | | | | | |
| 000276 | 10/22/2003 | ENSR - Paulus, S.; Ellsworth, S.; and list | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** Travel logistics for Monday October 27 to Fairbanks, Atqasuk and Anaktuvuk Pass. | | | | | |
| 000277 | 10/22/2003 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** Email string regarding data needs from Dale Funk and providing copies of references. | | | | | |
| 000278 | 10/22/2003 | BLM - Schneider, Robert | Public - Coady, John | ☐ | 3 |
| **Summary:** Preferences and Opinions | | | | | |
| 000279 | 10/23/2003 | | ENSR | ☐ | 51 |
| **Summary:** Project Management Plan and Public Participation Plan for the Amendment to the NE NPR-A IAP/EIS. | | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 000280 | 10/23/2003 | BAH - Bibles, Dean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Ensuring D. Bibles that he will be included on the email list. | | | | | |
| 000281 | 10/23/2003 | BLM - Schneider, B.; Childs, S.; and list | ENSR - Paulus, Stuart | ☐ | 11 |
| **Summary:** Attached Team personnel directory for review. | | | | | |
| 000282 | 10/23/2003 | BLM - Schneider, B.; Childs, S.; and list | ENSR - Paulus, Stuart | ☐ | 11 |
| **Summary:** Attached is the personnel directory for the team preparing the BLM amendment to the NE NPR-A IAP/EIS. | | | | | |
| 000283 | 10/23/2003 | BLM - Schneider, B.; Childs, S.; and list | ENSR - Paulus, Stuart | ☐ | 11 |
| **Summary:** Distribution of list of team preparing the BLM Amendment to the Northeast NPR-A IAP/EIS. | | | | | |
| 000284 | 10/23/2003 | BLM - Schneider, R. and list | ENSR - Paulus, Stuart | ☐ | 11 |
| **Summary:** Attached personnel directory for the team preparing the amendment to the Northeast NPR-A IAP/EIS. | | | | | |
| 000285 | 10/23/2003 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion concerning subcontracts with LGL and NEI. | | | | | |
| 000286 | 10/23/2003 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Request that Dale Funk identify someone to deal with wetland/floodplain issues. | | | | | |
| 000287 | 10/23/2003 | ENSR - Paulus, S.; Ellsworth, S. | ENSR - Thomas, Jane | ☐ | 1 |
| **Summary:** List of data/information needs for hazardous materials/spills section of NE NPR-A IAP/EIS. | | | | | |
| 000288 | 10/23/2003 | ENSR - Paulus, Stuart | ENSR - Thomas, Jane | ☐ | 1 |
| **Summary:** List of data/information needs identified for the Hazardous Materials/Spills and Petroleum Engineering sections. | | | | | |
| 000289 | 10/24/2003 | BLM - Childs, Susan | BAH - Bibles, Dean | ☐ | 1 |
| **Summary:** Status update on NE team progress in absence. | | | | | |
| 000290 | 10/24/2003 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning the use of acronyms. Email recipients included cc list. | | | | | |
| 000291 | 10/24/2003 | ENSR - Paulus, S.; Wolf, J.; and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Request that media inquiries be forwarded to the BLM Public Affairs Director. Also recommendation that scoping comments summary report be released once the report required by NEPA is released. | | | | | |
| 000292 | 10/24/2003 | ENSR - Paulus, S.; Wolf, J.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Instruction to refer requests from the media to Susan Childs or Jody Weil. | | | | | |
| 000293 | 10/24/2003 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Request to be cc 'd on any information going to ENSR. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----- |-----------|-------|
| 000294 | 10/24/2003 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request that Susan Childs be cc on information forwarded to ENSR. | | | | |
| 000295 | 10/24/2003 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | BLM requesting cc on all info forwarded to ENSR based on data needs table (which lists needs to be obtained to complete the NE NPR-A IAP/EIS. | | | | |
| 000296 | 10/24/2003 | BLM - Yokel, Dave | BLM - Schneider, Bob | ☐ | 1 |
| **Summary:** | Discussions concerning meetings in Bethel and in the YK Delta. | | | | |
| 000297 | 10/24/2003 | | DOI | ☐ | 1 |
| **Summary:** | Table entitled 'Projected Oil Production for Existing, CPAI Development Plan, and Full-Field Development Scenario: 2003 through 2023'. Taken from Alpine Satellite Development Plan Preliminary Draft EIS, dated 10/24/03. | | | | |
| 000298 | 10/24/2003 | BLM - Kemnitz, Richard | ENSR - Berry, Robert | ☐ | 1 |
| **Summary:** | Introduction from ENSR hydrologist. Includes request for reports to assist in writing hydrology section of NE NPR-A EIS. | | | | |
| 000299 | 10/24/2003 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning the distribution of comments from the north slope meetings. | | | | |
| 000300 | 10/24/2003 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | A request for scoping comments that was sent on to S. Childs with S. Ellsworth's contact information attached. | | | | |
| 000301 | 10/24/2003 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | A request for scoping comments that was sent on to S. Childs with S. Ellsworth's contact information attached. | | | | |
| 000302 | 10/24/2003 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | A request for scoping comments that was sent on to S. Childs with S. Ellsworth's contact information attached. | | | | |
| 000303 | 10/24/2003 | Childs, S.; Paulus, S.; and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Requests from the media regarding any of the information collected at the scoping meetings, please refer them me or Jody Weil, BLM's Public Affairs Director. | | | | |
| 000304 | 10/24/2003 | BLM - Schneider, B.; Childs, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request that BLM staff let Stuart Paulus know what additional data needs/sources are available that their IDT counterpart should be aware of. | | | | |
| 000305 | 10/24/2003 | BLM - Schneider, B.; Childs, S.; and list | ENSR - Paulus, Stuart | ☐ | 5 |
| **Summary:** | Attached is a table of data needs per request. | | | | |
| 000306 | 10/24/2003 | BLM - Schneider, R. and list | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | Attached copy of a preliminary data needs table. Request that BLM review for other data needs/sources. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 000307 | 10/24/2003 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | Discussion concerning the preliminary needs for amendment to the NE NPR A IAP/EIS. | | | | |
| 000308 | 10/24/2003 | Paulus, S.; Childs, S. | SRBA - Braund, Stephen | ☐ | 2 |
| **Summary:** | Request for any cultural resources or subsistence reports that the BLM is aware of. | | | | |
| 000309 | 10/27/2003 | BLM - Wixon, D.; Yokel, D.; and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Plans for S. Childs to meet with S. Paulus and streamline ENSR's needs. | | | | |
| 000310 | 10/27/2003 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion about changes to the Table of Contents. | | | | |
| 000311 | 10/27/2003 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Edits by S. Childs to Table of Contents for Section 3.1, Physical Characteristics to include Aquatic Environments. Email recipients included cc list. | | | | |
| 000312 | 10/27/2003 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Internet link to NRC report on Cumulative Environmental Effects of Oil and Gas Activities on Alaska's North Slope (2003). | | | | |
| 000313 | 10/27/2003 | SRBA - Braund, Stephen | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the preliminary needs for amendment to the NE NPR A IAP/EIS. | | | | |
| 000314 | 10/27/2003 | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Notes from conference call on 10/27/2003. | | | | |
| 000315 | 10/28/2003 | | Computer Matrix Court Reporters | ☐ | 25 |
| **Summary:** | Transcript of Anaktuvuk Pass scoping meeting held 10/28/2003. | | | | |
| 000316 | 10/28/2003 | | G. Ahmaogak, Sr. | ☐ | 13 |
| **Summary:** | NSB Scoping comments on DEIS | | | | |
| 000317 | 10/28/2003 | | Public - Montapert, Anthony | ☐ | 1 |
| **Summary:** | Preferences and Opinions | | | | |
| 000318 | 10/28/2003 | NE NPR-A Planning Team | Public - Parrett, Lincoln | ☐ | 6 |
| **Summary:** | Comment from member of the public regarding summer habitat use of the Teshekpuk Caribou Herd. | | | | |
| 000319 | 10/29/2003 | NE NPR-A Amendment Planning Team | Anadarko Petroleum Company | ☐ | 6 |
| **Summary:** | Anadarko Petroleum Company comments on proposed Northeast NPR-A amendment. | | | | |
| 000320 | 10/29/2003 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning budget concerns and Stephen Braund. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 000321 | 10/30/2003 | BLM | ASNA - Carroll, Marie | ☐ | 2 |
| **Summary:** | Scoping comments from the Arctic Slope Native Association (ASNA) - missing a page. | | | | |
| 000322 | 10/30/2003 | NE NPR-A Amendment Planning Team | Audubon Alaska | ☐ | 49 |
| **Summary:** | Scoping comments from Audubon Alaska. | | | | |
| 000323 | 10/30/2003 | BLM - Childs, Susan | Conoco Phillips - Stahl, Michael | ☐ | 3 |
| **Summary:** | Scoping comments for NE NPR-A IAP Amendments from Conoco Phillips. | | | | |
| 000324 | 10/31/2003 | BLM - Childs, Susan | ADNR - Perrin, Don | ☐ | 4 |
| **Summary:** | Comments from the State of Alaska, Department of Natural Resources, Office of Project Management and Permitting. | | | | |
| 000325 | 10/31/2003 | NE NPR-A Planning Team | Alaska Center for the Environment, and list | ☐ | 80 |
| **Summary:** | Comments from: Alaska Center for the Environment, Alaska Coalition, Alaska Wilderness League, Center for Biological Diversity, Defenders of Wildlife, Natural Resource Defense Council, Northern Alaska Environmental Center, Sierra Club, Wilderness Society. | | | | |
| 000326 | 10/31/2003 | NE NPR-A Amendment Planning Team | Alaska Oil & Gas Association - Brady, Judith | ☐ | 4 |
| **Summary:** | Scoping comments from the Alaska Oil and Gas Association (AOGA). | | | | |
| 000327 | 10/31/2003 | | D. Perrin | ☐ | 10 |
| **Summary:** | State of AK Scoping comments | | | | |
| 000328 | 10/31/2003 | BLM | Edwardsen, Dorothy M. | ☐ | 3 |
| **Summary:** | Testimony of Dorothy M. Edwardsen, Realty Director, Native Village of Barrow. | | | | |
| 000329 | 10/31/2003 | NE NPR-A Amendment Planning Team | Kuukpik Corporation - Lanston Chinn | ☐ | 42 |
| **Summary:** | Scoping comments from Kuukpik Corporation. | | | | |
| 000330 | 10/31/2003 | BLM | L. Bright | ☐ | 4 |
| **Summary:** | USFWS scoping comments on Draft Amended IAP/EIS | | | | |
| 000331 | 10/31/2003 | BLM - Wilson, Curtis | North Slope Borough Office of the Mayor | ☐ | 13 |
| **Summary:** | Scoping comments from George N. Ahmaogak, Mayor, North Slope Borough | | | | |
| 000332 | 10/31/2003 | BLM | Public - Emerson, Julie | ☐ | 1 |
| **Summary:** | Public comment letter. Preferences and Opinions. | | | | |
| 000333 | 10/31/2003 | BLM | Public - Lawhead, Brian | ☐ | 1 |
| **Summary:** | Comment from member of the public regarding several issues. | | | | |
| 000334 | 10/31/2003 | BLM - NE NPR-A Planning Team | Sierra Club - Chapell, Sara | ☐ | 2 |
| **Summary:** | Preferences and Opinions. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 000335 | 10/31/2003 | NE NPR-A Amendment Planning Team | The Wildlife Society - Larson, Douglas | ☐ | 2 |
| | **Summary:** | Scoping comments from the Alaska Chapter of The Wildlife Society. | | | |
| 000336 | 10/31/2003 | NE NPR-A Amendment Planning Team | USFWS Fairbanks Office | ☐ | 5 |
| | **Summary:** | Faxed copy of scoping comments from Larry Bright, Branch Chief, Project Planning. | | | |
| 000337 | 11/1/2003 | | BLM - Childs, Susan | ☐ | 3 |
| | **Summary:** | Undated notes from Susan Childs regarding NE NPRA. | | | |
| 000338 | 11/1/2003 | | BLM - Childs, Susan | ☐ | 6 |
| | **Summary:** | Notes from Susan Childs for planning a meeting that was held December 4-5, 2004. | | | |
| 000339 | 11/1/2003 | ENSR - Wolf, J.; Ellsworth, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| | **Summary:** | Conference call agenda for call held 10-27-03. Agenda includes scoping update, PMP and PPP, Consultation agreement among other items. | | | |
| 000340 | 11/1/2003 | Wolf, J.; Ellsworth, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| | **Summary:** | Summary of discussions at 10/27/2003 conference call. | | | |
| 000341 | 11/1/2003 | BLM Alaska State Office | ENSR Anchorage | ☐ | 52 |
| | **Summary:** | Final Project Management Plan and Public Participation Plan for the Amendment to the NE NPRA IAP/EIS. | | | |
| 000342 | 11/1/2003 | BLM - Alaska State Office | ENSR International | ☐ | 52 |
| | **Summary:** | Project Management Plan and Public Participation Plan for the Amendment to the Northeast National Petroleum Reserve - Alaska Integrated Activity Plan/Environmental Impact Statement. | | | |
| 000343 | 11/3/2003 | BLM - Childs, Susan | ADNR - Perrin, Don | ☐ | 4 |
| | **Summary:** | State of Alaska scoping comments. | | | |
| 000344 | 11/3/2003 | BLM - NE NPR-A Planning Team | ASRC - Imm, Teresa | ☐ | 2 |
| | **Summary:** | Preferences and Opinions | | | |
| 000345 | 11/3/2003 | BLM - Bovy, Ed | BLM - Childs, Susan | ☐ | 1 |
| | **Summary:** | Discussion about the content of the ENSR website for comment collection. | | | |
| 000346 | 11/3/2003 | BLM - Huebner, D.; Yokel, D.; and list | BLM - Childs, Susan | ☐ | 1 |
| | **Summary:** | Email string regarding meeting at the Northern Field Office to discuss the most effective way to handle the issues that will be associated with the Northeast effort, and the roles and expected workload of staff. | | | |
| 000347 | 11/3/2003 | BLM - Prindell, D.; Banet, A.; and list | BLM - Childs, Susan | ☐ | 1 |
| | **Summary:** | Invitation to join teleconference on 11/05/2003 to discuss basic scenario and assumptions analysis for the NE Amendment document. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 000348 | 11/3/2003 | BLM - Prindell, D.; Banet, A.; and list | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | | Email coordinating a planned conference call on Nov. 5, 2003 to discuss the Basic Scenario and Assumptions Analysis.  Attached is a planned outline of the conference call. Email recipients included cc list. | | | |
| 000349 | 11/3/2003 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Meeting details for  Atqasuk. | | | |
| 000350 | 11/3/2003 | McCaa, C.; Craig, J. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion about making the link more visible on the website. | | | |
| 000351 | 11/3/2003 | McCaa, C.; Craig, J. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion about the content of the ENSR website for comment collection. | | | |
| 000352 | 11/3/2003 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the summary of a conference call on 10/27/2003. | | | |
| 000353 | 11/3/2003 | Wolf, J.; Ellsworth, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Agenda for weekly conference call for 11/4/2003. | | | |
| 000354 | 11/3/2003 | ENSR - Baker, Mark | ENSR - Wolf, Janet | ☐ | 2 |
| **Summary:** | | Fax containing revisions to an existing flow chart entitled Plan Amendment for the Northeast National Petroleum Reserve - Alaska IAP/EIS. | | | |
| 000355 | 11/3/2003 | BLM - Childs, Susan | EPA | ☐ | 12 |
| **Summary:** | | Comments from Colleen Burgh, National Environmental Policy Act Co-ordinator, Alaska Oil and Gas Sector per CAA Section 309 Review. | | | |
| 000356 | 11/3/2003 | BLM | Public - Abernathy, William | ☐ | 1 |
| **Summary:** | | Public comment letter. Preferences and Opinions. | | | |
| 000357 | 11/3/2003 | BLM | Public - Higgins, James | ☐ | 1 |
| **Summary:** | | One form letter entitled 'Protect the Western Arctic' urging BLM to develop supplemental leasing alternatives. | | | |
| 000358 | 11/3/2003 | BLM | Public - Souther, Gail | ☐ | 1 |
| **Summary:** | | Public comment letter. Preferences and Opinions. | | | |
| 000359 | 11/3/2003 | BLM | Public - Spotts, Richard | ☐ | 1 |
| **Summary:** | | Public comment letter. Preferences and Opinions. | | | |
| 000360 | 11/4/2003 | BLM - Ducker, Jim | BLM - Childs, Susan | ☐ | 6 |
| **Summary:** | | Request for issues that need to be addressed at NE NPR-A Amendment Resource Evaluation Team Meeting. Includes attached agenda and 2002 Resource Assessment of NPR-A. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 000361 | 11/4/2003 | BLM - Ducker, Jim | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached agenda for meeting for Scenario Development. | | | | |
| 000362 | 11/4/2003 | BLM - Ducker, Jim | BLM - Childs, Susan | ☐ | 6 |
| **Summary:** | Meeting agenda attached for 11/5/03. | | | | |
| 000363 | 11/4/2003 | BLM - Prindell, D.; Banet, A.; and list | BLM - Childs, Susan | ☐ | 6 |
| **Summary:** | Attached are two files regarding the NPRA Agenda and an excel spreadsheet for the NPRA geolress 5. | | | | |
| 000364 | 11/4/2003 | BLM - Prindell, D.; Banet, A.; and list | BLM - Childs, Susan | ☐ | 6 |
| **Summary:** | Attached 2002 Resource Assessment of NPR-A .xls and Agenda for Nov. 3, 2003 meeting | | | | |
| 000365 | 11/4/2003 | BLM - Prindell, D.; Banet, A.; and list | BLM - Childs, Susan | ☐ | 7 |
| **Summary:** | Submitting agenda for meeting and 2002 Resource Assessment of NPR-A (X cel spreadsheet). Email recipients included cc list. Attachments: NPRA-geolres5.xls; REAgendaNovember52003.doc. | | | | |
| 000366 | 11/4/2003 | BLM - Prindell, D.; Banet, A.; and list | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | Attached is the meeting agenda for the meeting on 11/5/2003. | | | | |
| 000367 | 11/4/2003 | BLM - Prindell, D.; Banet, A.; and list | BLM - Childs, Susan | ☐ | 7 |
| **Summary:** | Email with attachments of meeting agenda for 11/5/2003 and resource assessment of NPR-A. | | | | |
| 000368 | 11/4/2003 | BLM - Wilson, Curtis | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached calendar entry for a meeting regarding North East Strategy. | | | | |
| 000369 | 11/4/2003 | ENSR - Berg, William | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Invitation to a conference call regarding an approach to the Basic Scenario and Assumptions Analysis. the NE Amend document. | | | | |
| 000370 | 11/4/2003 | BLM - Childs, Susan | BLM - Kosnik, Kristine | ☐ | 1 |
| **Summary:** | Discussion concerning the teleconference on November 6 2003 and who will be available and topics of discussion. | | | | |
| 000371 | 11/4/2003 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Discussing reasonable development scenarios - waiting for BLM go-ahead. | | | | |
| 000372 | 11/4/2003 | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Notes from conference call on 11/4/2003. | | | | |
| 000373 | 11/4/2003 | | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Notes from conference call on 11/4/2003. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 000374 | 11/4/2003 | ENSR - Danielson, E.; Baker, M. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request for scoping comments from project website. | | | |
| 000375 | 11/4/2003 | ENSR - Ellsworth, S. and list | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | | Instructions about producing the baseline section of the NE EIS. Includes attachments of the draft project management plan and cover sheet. | | | |
| 000376 | 11/4/2003 | ENSR - Ellsworth, S.; Wolf, J.; and list | ENSR - Paulus, Stuart | ☐ | 52 |
| **Summary:** | | Note that for the baseline section of the EIS the BLM would like to summarize existing information from the 1998 NE EIS and Draft NW EIS and update information as needed. Includes attached draft of Project Management Plan. | | | |
| 000377 | 11/4/2003 | ENSR - Ellsworth, S.; Wolf, J.; and list | ENSR - Paulus, Stuart | ☐ | 52 |
| **Summary:** | | Submitting documents from which to summarize baseline section of the NE NPR-A EIS. Attachments: NPR-A EIS Draft PMO and PPP Pl...; coverpage in word.pdg. | | | |
| 000378 | 11/4/2003 | ENSR - Wolf, Janet | ENSR - Paulus, Stuart | ☐ | 6 |
| **Summary:** | | Draft version of text for project website. | | | |
| 000379 | 11/4/2003 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the Baseline Resource Assessment. Email recipients included cc list. | | | |
| 000380 | 11/4/2003 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 10 |
| **Summary:** | | Attached is a budget update for LGL in a spreadsheet. Email recipients included cc list. | | | |
| 000381 | 11/4/2003 | BLM - Childs, Susan | MMS - Craig, James | ☐ | 1 |
| **Summary:** | | Discussion about resource estimates on the way to making development scenarios. | | | |
| 000382 | 11/4/2003 | BLM - Childs, Susan | MMS - Craig, James | ☐ | 1 |
| **Summary:** | | Discussion concerning resources and whether or not the assessment includes the lake area or just the land. | | | |
| 000383 | 11/4/2003 | BLM - Childs, Susan | MMS - Craig, James | ☐ | 4 |
| **Summary:** | | Attached briefly explains the allocation process to define resource potential in sub-areas. | | | |
| 000384 | 11/5/2003 | BLM | Arctic Sounder | ☐ | 2 |
| **Summary:** | | Sworn affidavit of publication of public notice for North Slope village scoping meetings published in the Arctic Sounder 10/9/2003. Public notice is attached. | | | |
| 000385 | 11/5/2003 | BLM - Bisson, H. and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email with an attachment of a list of repeated concerns, perceptions, and/or objections regarding the Northeast Plan Amendment proposal. | | | |
| 000386 | 11/5/2003 | BLM - Bisson, H.; Ditton, P.; and list | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Attached word document of Public Comment and Perception Issues for the Northeast NPR-A Proposed Amendment Plan | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 000387 | 11/5/2003 | BLM - Bisson, Henri | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Attached list of repeated concerns, perceptions, and/or objections regarding our Northeast Plan Amendment proposal.  These particular items will most likely continue to be pursued. | | | |
| 000388 | 11/5/2003 | BLM - Ducker, Jim | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Forwarded message including a list of repeated concerns, perceptions, and/or objections regarding the Northeast Plan Amendment proposal. The attached document can be opened in an email from S. Childs to Bisson,H., Ditton,P., and List sent on 11/5/2003. | | | |
| 000389 | 11/5/2003 | BLM - Wilson, Curtis | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the nominations and some tables that need more work. | | | |
| 000390 | 11/5/2003 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 41 |
| **Summary:** | | Discussion concerning what extraneous material to remove from the attached scoping document. | | | |
| 000391 | 11/5/2003 | ENSR - Berg, William | BLM - Meares, Don | ☐ | 5 |
| **Summary:** | | Submitting excel file of well list - Workload-1310-extract.xls. | | | |
| 000392 | 11/5/2003 | AK ALT Members | BLM - Weil, Jody | ☐ | 4 |
| **Summary:** | | Email regarding Resource Advisory Council meeting held November 13-14, 2003. Agenda is attached. Email recipients included cc list. | | | |
| 000393 | 11/5/2003 | BLM - Childs, Susan | BLM - Wilson, Curtis | ☐ | 1 |
| **Summary:** | | Comments that the contractor's website will not accept. | | | |
| 000394 | 11/5/2003 | BLM - Childs, Susan | BLM - Wilson, Curtis | ☐ | 3 |
| **Summary:** | | Attached in PDF format are the ASRC NE NPRA scoping comments. | | | |
| 000395 | 11/5/2003 | ENSR - Paulus, S.; Danielson, E. | ENSR - Baker, Mark | ☐ | 2 |
| **Summary:** | | Attached is a database with captured comments. Email recipients included cc list. | | | |
| 000396 | 11/5/2003 | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Summary of meeting to discuss development scenarios held 11/5/2003. | | | |
| 000397 | 11/5/2003 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Summary of conference call held 11-4-03. Includes notes on discussions. Agenda included scoping update, PMP and PPP, NE Consultation agreement and other items. | | | |
| 000398 | 11/5/2003 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Summary of IDT planning conference call held 11/4/2003. | | | |
| 000399 | 11/5/2003 | ENSR - Berg, W.; Munson, K. | ENSR - Paulus, Stuart | ☐ | 20 |
| **Summary:** | | Word document with the materials on geology/oil/gas, physiography, and paleontology (at end) from the NPR NE EIS document for use I baseline sections. Attachment: Geolog.doc | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 000400 | 11/5/2003 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the Baseline Resource Assessment. Email recipients included cc list. | | | |
| 000401 | 11/5/2003 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the Baseline Resource Assessment. Email recipients included cc list. | | | |
| 000402 | 11/6/2003 | BLM - Childs, S.; McCarthy, C. | BLM - Banet, Arthur | ☐ | 1 |
| **Summary:** | | Email concerning two sealed envelopes that were just received. | | | |
| 000403 | 11/6/2003 | BLM - Childs, Susan | BLM - McCaa, Craig | ☐ | 1 |
| **Summary:** | | Comments on the document from the meeting broken down by section. | | | |
| 000404 | 11/6/2003 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning a presentation and a summary of a conference call on 11/4/03. | | | |
| 000405 | 11/6/2003 | ENSR - Berg, W.; Thomas, J. | ENSR - Paulus, Stuart | ☐ | 74 |
| **Summary:** | | Attached are the baseline assumptions sections for oil and gas development and oil spills from the NW EIS and 1998 NE NPR EIS to assist in writing their sections in the Amended EIS. | | | |
| 000406 | 11/6/2003 | ENSR - Berg, W.; Thomas, J. | ENSR - Paulus, Stuart | ☐ | 74 |
| **Summary:** | | Submitting baseline assumptions for oil and gas development and oil spills to be used to develop Amendment. Email recipients included cc list. Attach: Ch 4 Oil Spill Assumptions NW...; Exploration and Spill Assumptions...; Exploration Assumptions - NW N… | | | |
| 000407 | 11/6/2003 | NE NPR-A Amendment Planning Team | USFWS Fairbanks Office | ☐ | 5 |
| **Summary:** | | Scoping comments from the Fairbanks of the U.S. Fish and Wildlife Field Office. | | | |
| 000408 | 11/7/2003 | BLM - Childs, Susan | BLM - Belenski, Carol | ☐ | 1 |
| **Summary:** | | Request for a map for the Frontiers. | | | |
| 000409 | 11/7/2003 | BLM - Weil, Jody | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Within email are comments on the NPRA project Management plan/Public participation plan with a request for a talk following a meeting. | | | |
| 000410 | 11/7/2003 | BLM - Wilson, Curtis | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning problems with the translator at the Nuiqsut Scoping meetings. | | | |
| 000411 | 11/7/2003 | | BLM - Ditton, Peter | ☐ | 1 |
| **Summary:** | | Calendar Entry for a meeting on the North East strategy. | | | |
| 000412 | 11/7/2003 | BLM - Childs, Susan | BLM - Schneider, Bob | ☐ | 4 |
| **Summary:** | | Copy of letter containing comments from Marie Carroll regarding proposed amendments to the IAP for the NE NPR-A. | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 000413 | 11/7/2003 | BLM - Wilson, C.; Childs, S. | BLM - Taylor, Horace | ☐ | 6 |
| **Summary:** | Attached is guidance for the Field Offices on filing DEIS/FEIS with the EPA and OEPC. | | | | |
| 000414 | 11/7/2003 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Making arrangements for someone to pick up reference materials. | | | | |
| 000415 | 11/7/2003 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 8 |
| **Summary:** | Attached draft of Purpose and Need section (dated 11-5-03). | | | | |
| 000416 | 11/7/2003 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 8 |
| **Summary:** | Attached is the first cut at the Purpose and Need section for the amended IAP/EIS. | | | | |
| 000417 | 11/7/2003 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 8 |
| **Summary:** | Draft of Purpose and Need section. Email recipients included cc list. | | | | |
| 000418 | 11/7/2003 | ENSR - Wolf, Janet | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning a conference call on 11/4/03. Email recipients included cc list. | | | | |
| 000419 | 11/7/2003 | Paulus, S.; Childs, S. | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Email string regarding pick up and distribution of reference material. | | | | |
| 000420 | 11/9/2003 | | BLM - Childs, Susan | ☐ | 218 |
| **Summary:** | CD of scoping meeting minutes from Anchorage, Fairbanks, Nuiqsut and Barrow held in 2003. Contents of CD have been placed in folder with contents in Read File.doc. | | | | |
| 000421 | 11/9/2003 | ENSR - Paulus, Stuart | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | List of 14 documents from the BLM for use in producing the EIS. | | | | |
| 000422 | 11/10/2003 | Chinn, L,; Bisson, H.; and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email about meetings in Anchorage and in the villages. | | | | |
| 000423 | 11/10/2003 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Below is a tentative schedule for Nuiqsut workshop and alternative development meeting. | | | | |
| 000424 | 11/10/2003 | Kuukpik Corporation - Chinn, Lanston | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning a workshop in Nuiqsut in early December 2003. Email recipients included cc list. | | | | |
| 000425 | 11/10/2003 | BLM - Childs, Susan | BLM - Wilson, Curtis | ☐ | 6 |
| **Summary:** | Attached is some guidance on filing in a word document format. | | | | |
| 000426 | 11/10/2003 | ENSR - Paulus, Stuart | ENSR - Munson, Kim | ☐ | 1 |
| **Summary:** | All information to complete the anthropology should be contained in NE EIS and NW EIS. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 000427 | 11/10/2003 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Scheduling for a conference call. | | | | |
| 000428 | 11/10/2003 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion of documents provided by BLM, which ones do the team need. | | | | |
| 000429 | 11/10/2003 | ENSR - Wolf, Janet | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Coordination of projector and computer for presentation at Atqasuk | | | | |
| 000430 | 11/10/2003 | Funk, D.; Berg, W. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussing list of document that can be provided by BLM; does anyone need them.  Email recipients included cc list. | | | | |
| 000431 | 11/10/2003 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning access to information from S. Childs that can be delivered. Email recipients included cc list. | | | | |
| 000432 | 11/10/2003 | Wolf, J.; Ellsworth, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Note that a conference call was cancelled due to a Federal Holiday. | | | | |
| 000433 | 11/10/2003 | J. Zelenak | L. Bright | ☐ | 3 |
| **Summary:** | Forward P. Martin Teshekpuk analyses from 1998 EIS evaluation | | | | |
| 000434 | 11/12/2003 | ENSR | Alaska Newspapers, Inc. | ☐ | 2 |
| **Summary:** | Affidavit of Publication for attached public notice published in the Arctic Sounder on 10/16/2003. | | | | |
| 000435 | 11/12/2003 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached is Section 1 Purpose and need for review. | | | | |
| 000436 | 11/12/2003 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the scoping comments and a schedule for meetings on the north slope. | | | | |
| 000437 | 11/12/2003 | NE NPR-A Review Team | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Invitation to review the final document for production on George Oviatt's request. | | | | |
| 000438 | 11/12/2003 | NE NPR-A Review Team | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Invitation  to include you on the NE NPR-A review team for the draft and final document of the NE NPR-A Amendment.. | | | | |
| 000439 | 11/12/2003 | Oceanauts | BLM - Childs, Susan | ☐ | 10 |
| **Summary:** | Attached is a power point presentation entitled 'Atkasuk Scoping 2'. | | | | |
| 000440 | 11/12/2003 | Oceanauts | BLM - Childs, Susan | ☐ | 12 |
| **Summary:** | Attached is a power point presentation entitled ' Atkasuk Scoping 1a.' | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date    To | From | Privilege | Pages |
|--------|------------|------|-----------|-------|
| 000441 | 11/12/2003 | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** Notes from conference call held on 11/12/2003. | | | | |
| 000442 | 11/12/2003 BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion about possible GIS strategy. | | | | |
| 000443 | 11/12/2003 BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion concerning who will attend the teleconference on land status questions. | | | | |
| 000444 | 11/12/2003 ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** Email string regarding references collected from the BLM. | | | | |
| 000445 | 11/12/2003 NE NPR-A Amendment Planning Team | USFWS | ☐ | 3 |
| **Summary:** Comments from Branch Chief, Project Planning, Fish and Wildlife Service, Fairbanks Fish and Wildlife Field Office. | | | | |
| 000446 | 11/13/2003 | BLM | ☐ | 1 |
| **Summary:** Scoping Meeting sign-in sheet from the November 13, 2003 meeting held in Atqasuk for the Amendment to the NE NPR-A IAP/EIS. | | | | |
| 000447 | 11/13/2003 | BLM - Childs, Susan | ☐ | 43 |
| **Summary:** CD of scoping meeting minutes from Anaktuvuk Pass and Atqasuk. Contents of CD have been placed in folder with contents in Read Me.txt. | | | | |
| 000448 | 11/13/2003 BLM - Childs, Susan | BLM - Overbaugh, Bill | ☐ | 1 |
| **Summary:** Discussion concerning the reviewing of documents for the NPR-A | | | | |
| 000449 | 11/13/2003 BLM | Metro Court Reporting | ☐ | 17 |
| **Summary:** Transcript of Atqasuk scoping meeting held 11/13/2003. | | | | |
| 000450 | 11/14/2003 | BLM - Bisson, Henri | ☐ | 2 |
| **Summary:** Dear Reader letter attached to the  NE NPR-A IAP/EIS.  Open letter summarizing changes and additions to draft plan released January 2003. | | | | |
| 000451 | 11/17/2003 Childs, S.; Paulus, S. | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** List of key points to be addressed in GIS data assessment process. | | | | |
| 000452 | 11/17/2003 BLM - Boddington, C. and list | BLM - Bovy, Ed | ☐ | 1 |
| **Summary:** Email with an attachment of an article from the Anchorage Daily News about the NPRA, titled "Plan to expand oil exploration meets resistance on Slope." | | | | |
| 000453 | 11/17/2003 BLM - Boddington, C.; and list | BLM - Bovy, Ed | ☐ | 5 |
| **Summary:** Attached Anchorage Daily News article entitled, 'Plan to expand oil exploration meets resistance on Slope' dated 11/17/2003. Email recipients included cc list. | | | | |
| 000454 | 11/17/2003 BLM - Boddington, C.; Weil, J.; and list | BLM - Bovy, Ed | ☐ | 2 |
| **Summary:** Attached article from Anchorage Daily News.  Email recipients include cc list. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 000455 | 11/17/2003 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discrepancies in the ENSR Project Management Plan. | | | | | |
| 000456 | 11/17/2003 | BLM - McCarthy, C.; Hollen, D.; and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Calendar entry of a meeting regarding cooperating agency involvement in the NE NPRA. Email recipients included cc list. | | | | | |
| 000457 | 11/17/2003 | BLM - McCarthy, C.; Hollen, D.; and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Acceptance of meeting regarding cooperating agency involvement in the NE NPRA. Email recipients included cc list. | | | | | |
| 000458 | 11/17/2003 | Paulus, S.; Hammond, T. | BLM - Childs, Susan | ☑ Attorney Work Product | 3 |
| **Summary:** Memo discussing the maps that are included in the NW EIS are not contained in the June 2004 Draft EIS for the NE Amendment. | | | | | |
| 000459 | 11/17/2003 | BLM - Childs, S.; Wilson, C. | BLM - Ducker, Jim | ☐ | 2 |
| **Summary:** Attached is the PDEIS Review Meeting Schedule | | | | | |
| 000460 | 11/17/2003 | BLM - Childs, Susan | BLM - Kleven, Mike | ☐ | 1 |
| **Summary:** The comment period on a draft is 45 days, not 60. | | | | | |
| 000461 | 11/17/2003 | BLM - Childs, Susan | BLM - Smith, Terry | ☐ | 1 |
| **Summary:** Email forward of a calendar entry Cooperating Agency Involvement NE NPRA meeting on 11-17-03. | | | | | |
| 000462 | 11/17/2003 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** The project Management Plan will be released at a later date. | | | | | |
| 000463 | 11/18/2003 | BLM | ASNA - Carroll, Marie | ☐ | 2 |
| **Summary:** Comments on the Proposed Amendments to the NE NPR-A IAP from Marie Carroll, Vice President for Health Services, Arctic Slope Native Association, Ltd. | | | | | |
| 000464 | 11/18/2003 | ADNR - Perrin, Donald | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Scheduling a meeting regarding the NE amendment process. | | | | | |
| 000465 | 11/18/2003 | BLM - Childs, Susan | BLM - Childs, Susan | ☐ | 9 |
| **Summary:** Attached documents in word format referencing decisions. | | | | | |
| 000466 | 11/18/2003 | BLM - Childs, Susan | BLM - Childs, Susan | ☐ | 96 |
| **Summary:** A series of attached emails. | | | | | |
| 000467 | 11/18/2003 | BLM - Childs, Susan | BLM - Childs, Susan | ☐ | 229 |
| **Summary:** A series of attached emails. | | | | | |
| 000468 | 11/18/2003 | BLM - Schneider, B.; Bisson, H.; and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Email with information on  Nuiqsut's invitation to participate in December Workshop regarding NE NPRA Amendment. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 000469 | 11/18/2003 | BLM - Schneider, Bob | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning setting up a workshop regarding he NE NPR A  Amendment. Email recipients included cc list. | | | | |
| 000470 | 11/18/2003 | LGL - Funk, Dale | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request for availability for a conference call regarding consultation on Section 7. Email recipients included cc list. | | | | |
| 000471 | 11/18/2003 | MMS - Cranswick, Deborah | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussions about disclosure statements to avoid conflict of interest. | | | | |
| 000472 | 11/19/2003 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached is Section 1 Purpose and need for review. | | | | |
| 000473 | 11/20/2003 | ENSR | Alaska Newspapers, Inc. | ☐ | 2 |
| **Summary:** | Affidavit of Publication for attached public notice published in the Arctic Sounder on 10/23/2003. | | | | |
| 000474 | 11/20/2003 | BLM - Schneider, Bob | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Calendar entry invitation to a meeting regarding the Nuiqsut workshop agenda. | | | | |
| 000475 | 11/20/2003 | | BLM - Schneider, Bob | ☐ | 3 |
| **Summary:** | Bob Scheider's comments on the stipulations and ROPs for the NE Amendment's preferred alternative. | | | | |
| 000476 | 11/21/2003 | BLM - Childs, Susan | ASRC - Imm, Teresa | ☐ | 1 |
| **Summary:** | Response to an invitation to the ASRC to attend a meeting about mitigation packages. | | | | |
| 000477 | 11/21/2003 | BLM - Bisson, H.; Ditton, P.; and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email about December dates for Nuiqsut workshop. | | | | |
| 000478 | 11/21/2003 | BLM - Bisson, H.; Ditton, P.; and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Possible dates and list of groups invited to attend an overview of the proposed mitigation strategy for the NE NPR-A on December 3, 2003. | | | | |
| 000479 | 11/21/2003 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 26 |
| **Summary:** | Attached is an annotated version of Kuukpik from March 2003. | | | | |
| 000480 | 11/21/2003 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 26 |
| **Summary:** | Annotated Kuukpik Corporation comment letter from March 2003 about the DEIS/IAP for the Northwest National Petroleum Reserve-Alaska. | | | | |
| 000481 | 11/21/2003 | EPA - Combes, Marcia | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | BLM is having a meeting on December 3 downtown Anchorage on the 4th floor of the Federal building to present and discuss the 1998 Northeast NPR-A Stipulation package compared to the 2003 proposed package for the Northwest NPR-A. | | | | |
| 000482 | 11/21/2003 | HBCF - Rasmussen, Linda | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request to forward this message to Brian Boyd regarding a request for documentation on Kuukpik's  NE NPRA scoping. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 000483 | 11/21/2003 | LGL - Funk, Dale | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the BO on the NW NPR-A FEIS which they do not yet have. | | | |
| 000484 | 11/21/2003 | LGL - Funk, Dale | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning a BO and BA from the 1998 EIS with a request to include S. Childs and S. Paulus on any conference calls regarding Section 7. Email recipients included cc list. | | | |
| 000485 | 11/21/2003 | USACE - Morgan, Kevin | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | BLM would like to extend an invitation to the Corp to a meeting we are having on December 3 to basically discuss the differences between the current 1998 Northeast NPR-A stipulation package and the proposed 2003 Northwest package | | | |
| 000486 | 11/21/2003 | BLM - Childs, Susan | BLM - Schneider, Bob | ☐ | 1 |
| **Summary:** | | Attached is a word document concerning Updated Side by side NE/NW Stip ROP package. | | | |
| 000487 | 11/21/2003 | BLM - Childs, Susan | BLM - Schneider, Bob | ☐ | 21 |
| **Summary:** | | Submitting a copy of the Updated Side-by-Side NE/NW Stip-ROP Package including NW Stip and ROPs. Attachment. | | | |
| 000488 | 11/21/2003 | BLM - Childs, Susan | BLM - Schneider, Bob | ☐ | 21 |
| **Summary:** | | Attached is a copy of the Updated Side-by-Side NE/NW Stip-ROP Package including NW Stip and ROPs | | | |
| 000489 | 11/21/2003 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning dates for a meeting with Nuiqsut in December 2003 and a list of organizations that would be invited. | | | |
| 000490 | 11/21/2003 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | We are looking for their scoping comment (Apr 1997) and not the comment from the DEIS. | | | |
| 000491 | 11/21/2003 | ENSR - Ellsworth, S.; Wolf, J.; and list | ENSR - Paulus, Stuart | ☐ | 32 |
| **Summary:** | | Final PMP for the NE NPR-A IAP/EIS project with BLM contact names for collaboration. Attachment: Amendment to NPRA-IAP-EIS Pro… | | | |
| 000492 | 11/21/2003 | ENSR - Ellsworth, S.; Wolf, J.; and list | ENSR - Paulus, Stuart | ☐ | 53 |
| **Summary:** | | Attached is the Final PMP for the NE NPR-A IAP/EIS project. Note that it includes contact names and numbers, and a schedule, as appendices for your reference. | | | |
| 000493 | 11/21/2003 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request that Dale Funk contact John Payne about consultation for the Amendment to the NE NPR-A IAP/EIS. | | | |
| 000494 | 11/21/2003 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion about who will lead the consultation for the amendment to the NE NPR-A IAP/EIS. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 000495 | 11/21/2003 | BLM - Childs, Susan | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Request for a copy of the BA for the NE NPRA EIS done in 1998. | | | | |
| 000496 | 11/21/2003 | BLM - Childs, Susan | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Request for a copy of the BA for the NE NPRA EIS done in 1998 and a copy of the BO done as well. | | | | |
| 000497 | 11/21/2003 | BLM - Childs, Susan | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion concerning email problems and confirming that a message was delivered regarding consultation on Section 7. | | | | |
| 000498 | 11/21/2003 | Paulus, S.; Childs, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion concerning email problems and availability for a conference call to discuss Section 7. | | | | |
| 000499 | 11/24/2003 | BLM - Payne, John | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Scheduled a teleconference with ENSR's T&E species lead to discuss our approach on the Section 7 consultation with FWS. | | | | |
| 000500 | 11/24/2003 | BLM - Schneider, Bob | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion about prospective dates for a meeting, | | | | |
| 000501 | 11/24/2003 | BLM - Smith, Terry | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Sending a similar email to invite USFWS people to the meeting. | | | | |
| 000502 | 11/24/2003 | LGL - Funk, Dale | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the BA in the document. | | | | |
| 000503 | 11/24/2003 | LGL - Funk, Dale | BLM - Childs, Susan | ☐ | 96 |
| **Summary:** | Attached is the Final BA for the NW NPRA dated 10/2/03. Email recipients included cc list. | | | | |
| 000504 | 11/24/2003 | NSB - Lohman, Tom | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion on who will pay for the travel to the meetings. | | | | |
| 000505 | 11/24/2003 | BLM - Childs, Susan | BLM - Payne, John | ☐ | 1 |
| **Summary:** | Discussion concerning the BA section 7. | | | | |
| 000506 | 11/24/2003 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for a meeting date with Nuiqsut. | | | | |
| 000507 | 11/24/2003 | Wolf, J.; Ellsworth, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Conference call agenda from 11/25/03. | | | | |
| 000508 | 11/24/2003 | Wolf, J.; Ellsworth, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Conference call agenda for 11/25/2003. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 000509 | 11/24/2003 | BLM - Payne, John | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Discussion regarding the BA for the update to the Northeast NPRA EIS. | | | |
| 000510 | 11/24/2003 | BLM - Payne, John | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Request for the BA and BO produced for the 1998 NE NPRA decision and questions about references used. Email recipients included cc list. | | | |
| 000511 | 11/24/2003 | BLM | Members of the public | ☐ | 2 |
| **Summary:** | | Two scoping comment letters from Tadd Owens Resource Development Council and Kevin Cei.  Preferences and Opinions: Industry | | | |
| 000512 | 11/25/2003 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Draft schedule for the Dec 2003 and Jan 2004 meetings with Agencies and NSB Communities. | | | |
| 000513 | 11/25/2003 | ADNR - Perrin, D.; Taylor, K. | BLM - Childs, Susan | ☐ | 38 |
| **Summary:** | | Discussion concerning the dates of the meetings with the North Slope communities. | | | |
| 000514 | 11/25/2003 | BLM - Bisson, H.; McCarthy, C.; and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Tentative acceptance of meeting with S. Childs regarding the Nuiqsut workshop agenda. | | | |
| 000515 | 11/25/2003 | BLM - McCarthy, C.; Wilson, C.; and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Calendar entry of an accepted request for a meeting regarding the Nuiqsut workshop agenda. | | | |
| 000516 | 11/25/2003 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion about conference call on 11/25/03. | | | |
| 000517 | 11/25/2003 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | The 1998 IAP/EIS for the NE NPRA did not have a Biological Assessment prepared.  Instead, the Section 7 was completed solely on the merits of the IAP/EIS. | | | |
| 000518 | 11/25/2003 | Kuukpik Corporation - Nukapigak, Isaac | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Please email the names of travelers from Nuiqsut that will be attending the meeting in Anchorage on Dec 3 and 4. | | | |
| 000519 | 11/25/2003 | LGL - Funk, Dale | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Set up for a teleconference on December 2, 2003. Email recipients included cc list. | | | |
| 000520 | 11/25/2003 | BLM - Schrott, Robert | BLM - McCarthy, Colleen | ☐ | 1 |
| **Summary:** | | Response to request for information about resource estimates. Response that 9 billion barrels of technically recoverable oil is best available estimate for the entire 23 million acres of the NPR-A. Email recipients included cc list. | | | |

**Northeast NPR-A Administrative Record**

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 000521 | 11/25/2003 BLM - Ditton, Peter | | BLM - Smith, Terry | ☐ | 1 |
| **Summary:** | Meeting discussion regarding the current 1998 Northeast NPR-A stipulation package as compared to the proposed 2003 Northwest stipulation and required operating procedure package. | | | | |
| 000522 | 11/25/2003 | | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Steve Ellsworth's handwritten notes from the weekly conference call, held on 11-25-2003. | | | | |
| 000523 | 11/25/2003 Paulus, S.; Childs, S.; Wolf, J. | | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Steven Ellsworth would like to add the Administrative Record to the list of topics for the conference call. | | | | |
| 000524 | 11/25/2003 | | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Notes from meeting/conference call held  11/25/2003. | | | | |
| 000525 | 11/25/2003 ENSR - Ellsworth, Steve | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the flight invoices for Wright Air for flights on the North Slope. | | | | |
| 000526 | 11/25/2003 BLM - Childs, Susan | | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Arrangements for a meeting on 12/2/04 regarding Section 7 for the NE NPRA. | | | | |
| 000527 | 11/25/2003 BLM - Payne, John | | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion concerning the fact that the 1998 EIS did not have a  BA performed on it and request to talk about the BA and Section 7. | | | | |
| 000528 | 11/26/2003 ENSR | | Alaska Newspapers, Inc. | ☐ | 2 |
| **Summary:** | Affidavit of Publication for attached public notice published in the Arctic Sounder on 10/30/2003. | | | | |
| 000529 | 11/26/2003 BLM - Schneider, Bob | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request for review of schedule for a meeting on Dec 3 and 4. | | | | |
| 000530 | 11/26/2003 BLM - Schneider, Bob | | BLM - Childs, Susan | ☐ | 49 |
| **Summary:** | Attached in three word documents is the info on EPCA and Kuukpik's scoping comments, both in its entirety and abbreviated. | | | | |
| 000531 | 11/26/2003 City of Nuiqsut - City clerk | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Dates for meeting:        December 3 and 4<br>Times each day:      9:00 a.m. until around 4:30 or 5:00 p.m. Place;            BLM's Alaska State Office | | | | |
| 000532 | 11/26/2003 EPA - Burgh, Colleen | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the attendants to the North Slope meeting on Dec. 3 and 4. | | | | |
| 000533 | 11/26/2003 Smyth, B.; Perrin, D.; and list | | BLM - Childs, Susan | ☐ | 38 |
| **Summary:** | Email sent to a variety of state, local, and federal agencies. Invitation to, and information about NPR-A Workshop held on Dec. 3 and 4, 2003. Includes attachments regarding stipulations and ROP's. Email recipients included cc list. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 000534 | 11/26/2003 | Smyth, B.; Perrin, D.; and list | BLM - Childs, Susan | ☐ | 38 |
| **Summary:** | | Information about NPR-A Workshop held Dec. 3 and 4, 2003. Includes attached documents relating to stipulations and ROP's. | | | |
| 000535 | 11/26/2003 | Smyth, B.; Perrin, D.; and list | BLM - Childs, Susan | ☐ | 38 |
| **Summary:** | | Information about a meeting in Anchorage, and two attached documents | | | |
| 000536 | 11/26/2003 | BLM - Ditton, P.; Childs, S.; and list | BLM - Weil, Jody | ☐ | 1 |
| **Summary:** | | Attached are notes from meeting NE tlkg.pts. Word document. | | | |
| 000537 | 11/26/2003 | BLM - Childs, Susan | City of Nuiqsut - City Clerk | ☐ | 1 |
| **Summary:** | | Two people will be attending the meeting from Nuiqsut including Mae Masuleak and Rhoda Bennett. | | | |
| 000538 | 11/26/2003 | BLM - Schneider, Bob | NSB - Ames, John | ☐ | 1 |
| **Summary:** | | Discussion concerning using funds from the Assistance Agreement. | | | |
| 000539 | 11/28/2003 | BLM - Cherry, F.; Hughes, J.; and list | BLM - Bisson, Henri | ☐ | 2 |
| **Summary:** | | Email with the progress and what is to come with the NPRA dealings. | | | |
| 000540 | 12/1/2003 | BLM - Childs, S. and list | ADNR - Taylor, Kenton | ☐ | 1 |
| **Summary:** | | Email response about the NPR-A Workshop December 3 and 4. States that it would be helpful to have an agenda to maximize the use of the ADNR personnel's time. | | | |
| 000541 | 12/1/2003 | | BLM | ☐ | 1 |
| **Summary:** | | Map showing distribution of caribou with and without calves in NPRA. | | | |
| 000542 | 12/1/2003 | | BLM | ☐ | 1 |
| **Summary:** | | Map showing distribution of caribou with and without calves in NPRA. | | | |
| 000543 | 12/1/2003 | | BLM - Childs, Susan | ☐ | 13 |
| **Summary:** | | Misc. undated notes from Susan Childs | | | |
| 000544 | 12/1/2003 | | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Document listing the abbreviated version of the Kuukpik Scoping document. | | | |
| 000545 | 12/1/2003 | ADNR - Taylor, Ken | BLM - Childs, Susan | ☐ | 38 |
| **Summary:** | | Discussion concerning two word file attachments regarding stipulations and ROP's. | | | |
| 000546 | 12/1/2003 | ADNR - Taylor, Kenton | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion about going over the two documents and meeting with the North Slope participants. | | | |
| 000547 | 12/1/2003 | BLM - Ditton, P.; Oviatt, G.; and list | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | | Attached agenda for December 3 and 4 the workshop. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 000548 | 12/1/2003 | BLM - Ditton, P.; Schneider, B.; and list | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Attached is a word document listing the people who will attend the meetings on December 3 and 4. | | | |
| 000549 | 12/1/2003 | BLM - Ditton, Peter | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the participants in the Nuiqsut meeting. | | | |
| 000550 | 12/1/2003 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Request for attendees, dates, and locations for agency meetings. | | | |
| 000551 | 12/1/2003 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Request for a revised copy of the scoping report. | | | |
| 000552 | 12/1/2003 | NSB - Lohman, Tom | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Below are the 8 people coming from Nuiqsut to attend the meeting. | | | |
| 000553 | 12/1/2003 | BLM Alaska State Office | ENSR | ☐ | 6 |
| **Summary:** | | Draft Geographic Information System (IS) Strategy Plan for the Amendment to the NPRA IAP/EIS. | | | |
| 000554 | 12/1/2003 | | ENSR - Ellsworth, Steve | ☐ | 8 |
| **Summary:** | | A type up of NE NPR-A Land Use Emphasis Areas, 1998 Final IAP/EIS and Associated Stipulations Specific to Alternative E. Has Steve Ellsworth's handwritten notes and edits on it. | | | |
| 000555 | 12/1/2003 | | ENSR - Ellsworth, Steve | ☐ | 6 |
| **Summary:** | | Tables from the ADNR Annual 2003 Oil and Gas Report, entitled 'Summary of State Competitive Lease Sales'. Tables have Steve Ellsworth's handwritten edits and notes on them. | | | |
| 000556 | 12/1/2003 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussing  alternatives meeting for the Amendment to the NPR-A IAP/EIS  is tentative scheduled. | | | |
| 000557 | 12/1/2003 | | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Agenda for Alternative Development Workshop held December 17 & 18 2003. | | | |
| 000558 | 12/1/2003 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Question if the conference call will be held due to a BA Meeting/Call. | | | |
| 000559 | 12/1/2003 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Draft Scoping Comment Report. | | | |
| 000560 | 12/1/2003 | Braund, S.; Bibles, D.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Confirmation of date of Alternatives meeting as 17-18 December, | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 000561 | 12/1/2003 | ENSR - Berg, W.; Ellsworth, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Agreeing on a time for the EIS alternatives meeting. | | | |
| 000562 | 12/1/2003 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 26 |
| **Summary:** | | Copy of April 2, 2003 letter from the Kuukpik Corporation, 'Comments on the Draft Environmental Impact Statement/Integrated Activity Plan for the NW NPR-A Planning Area'. | | | |
| 000563 | 12/1/2003 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 26 |
| **Summary:** | | Attached letter from Kuukpik Corporation from March 2003. | | | |
| 000564 | 12/1/2003 | | IDT | ☐ | 20 |
| **Summary:** | | Comparison of 1998 NE NPRA and 2003 NE NPRA stipulation for the Dec 2 & 4 2003 workshop meeting. | | | |
| 000565 | 12/1/2003 | Paulus, S.; Braund, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Email string discussing date of Northeast NPR-A IAP/EIS Alternatives Meeting. | | | |
| 000566 | 12/1/2003 | Paulus, S.; Braund, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Agreeing on a time for the EIS alternatives meeting. | | | |
| 000567 | 12/1/2003 | BLM - Childs, Susan | USACE - Earp, Joy | ☐ | 1 |
| **Summary:** | | Planning on attending meeting looking for time and location. | | | |
| 000568 | 12/2/2003 | Childs, S.; Bettis, P.; and list | ADNR - Perrin, Don | ☐ | 2 |
| **Summary:** | | Draft meeting agenda for the meeting on December 3, 2003. | | | |
| 000569 | 12/2/2003 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Misc. undated notes from Susan Childs. | | | |
| 000570 | 12/2/2003 | ADNR - Taylor, K.; Perrin, D. | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Attached is the draft agenda for the meeting 12/03/03 in a word document. | | | |
| 000571 | 12/2/2003 | NSB - Sherwood, Todd | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | | Attached is a final agenda for review and a word document entitled Mitigation Workshop. | | | |
| 000572 | 12/2/2003 | USFWS - Bright, L.; Zelen, J.; Roy, M. | BLM - Childs, Susan | ☐ | 38 |
| **Summary:** | | Attached are the two documents we will be comparing and discussing on Wednesday, Dec. 3. | | | |
| 000573 | 12/2/2003 | BLM - Childs, Susan | BLM - Kleven, Mike | ☐ | 1 |
| **Summary:** | | Discussion concerning the Purpose and Need section and some comments follow. | | | |
| 000574 | 12/2/2003 | Funk, D.; Ellsworth, S. | BLM - Payne, John | ☐ | 69 |
| **Summary:** | | Attached is a draft BO and a cover letter draft in a word perfect file. Email recipients included cc list. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 000575 | 12/2/2003 | AK ALT Members | BLM - Weil, Jody | ☐ | 1 |
| **Summary:** | | Message that BLM Alaska will host a National Petroleum Reserve-Alaska Mitigation Workshop and Briefing for North Slope government representatives and federal and state government agencies on Dec. 3-4, 2003. Email recipients included cc list. | | | |
| 000576 | 12/2/2003 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion of BA meeting time/arrangements. | | | |
| 000577 | 12/2/2003 | | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Notes from IDT team conference call held 12/2/2003. | | | |
| 000578 | 12/2/2003 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 9 |
| **Summary:** | | Submitting resource files from Alpine Satellite Development EIS related to geology, infrastructure, etc., to be used for extracting info into Amendment. Email recipients included cc list. Attachments: Physiography, Geology, and Permafrost.doc; Alpine Infr | | | |
| 000579 | 12/2/2003 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the location of the Biological Assessment. | | | |
| 000580 | 12/2/2003 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning baseline files for preparation of Haz Mat section of the NE NPRA Amendment. | | | |
| 000581 | 12/2/2003 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email string regarding attendance at the BA meeting. | | | |
| 000582 | 12/2/2003 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email string regarding Steven Ellsworth's attendance at the Kuukpik meeting held 3-4 December. Also includes instructions to Jane Thomas about preparing the hazardous materials section. | | | |
| 000583 | 12/2/2003 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email string regarding BA Meeting time. | | | |
| 000584 | 12/2/2003 | ENSR - Thomas, Jane | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Attached are baseline files needed to prepare hazardous materials section of Amendment to NE NPR-A IAP/EIS. | | | |
| 000585 | 12/2/2003 | ENSR - Thomas, Jane | ENSR - Paulus, Stuart | ☐ | 13 |
| **Summary:** | | Request that Jane Thomas review the attached files and prepare the Hazardous Waste section of the Affected Environment section of the Northeast NPR-A IAP/EIS. | | | |
| 000586 | 12/2/2003 | ENSR - Thomas, Jane | ENSR - Paulus, Stuart | ☐ | 13 |
| **Summary:** | | Submitting files to prepare Haz Waste section of the affected environment. Email recipients included cc list. Attachments: NW Hazmat.doc; Alpine Infra and HazMat.doc, NE Haz Waste and Air Quality 11-30-03.doc. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 000587 | 12/2/2003 | BLM - Payne, John | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion concerning the BO and a signed list of assumptions. | | | | |
| 000588 | 12/2/2003 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Verification of meeting time. | | | | |
| 000589 | 12/2/2003 | L. Bright, J. Zelenak, M Roy USFWS | S. Childs BLM | ☐ | 37 |
| **Summary:** | Transmittal of materials for 12/3/2003 BLM meeting, Anchorage | | | | |
| 000590 | 12/3/2003 | | BLM | ☐ | 4 |
| **Summary:** | Comments captured during Mitigation Strategy Briefing and Workshop conducted on December 3, 2004. | | | | |
| 000591 | 12/3/2003 | | BLM | ☐ | 45 |
| **Summary:** | PowerPoint presentation entitled 'Northeast NPR-A Plan Amendment Agency and Community Workshop' held December 3-4, 2003. | | | | |
| 000592 | 12/3/2003 | | BLM - Childs, Susan | ☐ | 7 |
| **Summary:** | Summary of comments captured during the Mitigation Strategy Briefing and Workshop held by BLM on December 3 and 4, 2003. | | | | |
| 000593 | 12/3/2003 | | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Major Issues presented to the BLM during the two day workshop held on 12/3 - 12/4 /2003 | | | | |
| 000594 | 12/3/2003 | | BLM - Childs, Susan | ☐ | 11 |
| **Summary:** | Susan Childs' notes from meeting held December 3-4, 2003. Meeting was with BLM, EPA, USFWS, USACF, and NSB Communities. | | | | |
| 000595 | 12/3/2003 | USFWS - Hannan, R.; Lewis, S.; and list | BLM - Payne, John | ☐ | 1 |
| **Summary:** | Discussion concerning setting up a pre meeting to discuss sending information like the list of Threatened and Endangered Species. | | | | |
| 000596 | 12/3/2003 | | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Scoping meeting workshop comments dated December 3-4. | | | | |
| 000597 | 12/3/2003 | | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | Agenda and sign in sheet for mitigation strategy briefing and workshop, held at BLM Alaska State Office with EPA/USFWS/Kuukpik/NSB/KSOPI/Nuiqsut/ENSR/BLM/ASRC on Wednesday, December 3, 2003. | | | | |
| 000598 | 12/3/2003 | | IDT | ☐ | 6 |
| **Summary:** | Includes info on NPR Mitigation Strategy Briefing and Workshop for December 3-4, 2004, including agenda and participants. Also includes some handwritten notes by Susan Childs. | | | | |
| 000599 | 12/3/2003 | | IDT | ☐ | 1 |
| **Summary:** | List of participants for mitigation workshop/briefing held at BLM state office on Dec 3 & 4. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 000600 | 12/3/2003 | USFWS | J. Zelenak | ☐ | 2 |
| **Summary:** | Multiagency meeting hosted by BLM to discuss performance-based mitigation measures | | | | |
| 000601 | 12/3/2003 | USFWS - Mallek, Ed | LGL - Rodrigues, Bob | ☐ | 1 |
| **Summary:** | Request for breeding pair survey report for past season; will not be ready until January 2004. | | | | |
| 000602 | 12/4/2003 | | BLM | ☐ | 2 |
| **Summary:** | Sign in sheet for BLM workshop on 12/4/2003. | | | | |
| 000603 | 12/4/2003 | | BLM Workshop | ☐ | 4 |
| **Summary:** | Sign in sheet from BLM mitigation strategy briefing and workshop held December 4, 2003 at BLM with ENSR/Kuukpik/KSOPI/Nuiqsut/ARSC.. | | | | |
| 000604 | 12/4/2003 | | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Agenda and sign-in sheet for NPR-A mitigation strategy briefing and workshop with Kuukpik / BLM / ENSR. Held Thursday, December 4, 2003 at BLM Alaska State Office. | | | | |
| 000605 | 12/4/2003 | SRBA - Braund, Stephen | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email string regarding attendance at the Alternatives meeting. | | | | |
| 000606 | 12/5/2003 | Bisson, H.; Ditton, P; and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Reminder about NE NPR-A Alternative Development Workshop scheduled for December 17 and 18. Email recipients included cc list. | | | | |
| 000607 | 12/5/2003 | Bisson, H.; Schneider, B.; and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Dates for Nuiqsut trip to be held January 19 and 20. | | | | |
| 000608 | 12/5/2003 | BLM - Bisson, H.; Ditton, P.; and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Reminder that workshop to develop alternatives for the NE Amendment is scheduled for December 17 and 18. Email recipients included cc list. | | | | |
| 000609 | 12/5/2003 | BLM - Smith, Terry | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning a workshop to develop alternatives for the NE Amendment on December 17 and 18 2003 with a list of attendees. | | | | |
| 000610 | 12/5/2003 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 146 |
| **Summary:** | Comment letters from Kuukpik Corporation from 2002 and 2003 related to the Northwest NPR-A, Northeast NPR-A, Alpine Satellite Development Plan EIS and Colville River Delta satellite oil fields (CD-North [Fiord] and CD-South [Nanuq]. | | | | |
| 000611 | 12/5/2003 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached are word perfect documents concerning scoping comments and Alpine EA comment letters. | | | | |
| 000612 | 12/5/2003 | Inukapigak@aol.com; and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Schedule for meeting in Nuiqsut on January 19 and 20. Includes request that email gets passed to listed people. Email recipients included cc list. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 000613 | 12/5/2003 | Kuukpik Corporation - Nukapigak, I. and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning all that was learned during he December 3 and 4 workshops and setup for meetings in Nuiqsut in January. Email recipients included cc list. | | | |
| 000614 | 12/5/2003 | BLM - Childs, Susan | BLM - Wilson, Curtis | ☐ | 1 |
| **Summary:** | | Expressing problems loading the electronic version of Chapter 7 and Appendices 10 and 15. | | | |
| 000615 | 12/5/2003 | | DOI - Clarke, Kathleen | ☐ | 1 |
| **Summary:** | | Calendar Entry for a workshop and training on NE amendment revisions. | | | |
| 000616 | 12/8/2003 | BLM - Childs, Susan | ASRC - Imm, Teresa | ☐ | 1 |
| **Summary:** | | Discussion of a presentation that tried to summarize the Nuiqsut letter. | | | |
| 000617 | 12/8/2003 | BLM - McCarthy, C.; Noble, G.; and list | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** | | Calendar entry of updated information regarding NE NPRA Full field development discussion. Email recipients included cc list. | | | |
| 000618 | 12/8/2003 | BLM - Noble, G.; McCarthy, C.; Banet, A. | BLM - Childs, Susan | ☐ | 226 |
| **Summary:** | | Attached are the Amendment to the Project Management Plan and the BA ND BO section 7. | | | |
| 000619 | 12/8/2003 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | | Discussion about the document entitled Avenues of Take. | | | |
| 000620 | 12/8/2003 | Paulus, S.; Funk, D. | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | | Attached is a word file entitled Avenues of Take0908 regarding Eiders and oil and gas effects. | | | |
| 000621 | 12/8/2003 | Paulus, S.; Funk, D. | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | | Attachment about avenues of take for Listed Eiders resulting from oil and gas production in the NW NPR-A. | | | |
| 000622 | 12/8/2003 | | BLM - Ditton, Peter | ☐ | 1 |
| **Summary:** | | Calendar Entry for a meeting on NE NPR-A Full Field Development Discussion. | | | |
| 000623 | 12/8/2003 | BLM - Bisson, Henri | BLM - Schneider, Bob | ☐ | 1 |
| **Summary:** | | Discussion concerning summer tundra travel. Email recipients included cc list. | | | |
| 000624 | 12/8/2003 | BLM - Childs, Susan | BLM - Schneider, Bob | ☐ | 1 |
| **Summary:** | | Discussion concerning available meeting dates and times for Nuiqsut in January 2004. Email recipients included cc list. | | | |
| 000625 | 12/8/2003 | BLM - Childs, Susan | BLM - Schneider, Bob | ☐ | 1 |
| **Summary:** | | Discussion concerning tundra travel in the summer months and citations of the effects of summer tundra travel with various forms of transportation. | | | |
| 000626 | 12/8/2003 | BLM - Bisson, Henri | BLM - Smith, Terry | ☐ | 1 |
| **Summary:** | | Meeting invitation for NE NPR-A Full Field Development Discussion. | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 000627 | 12/8/2003 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** Attached is an amended schedule to the NE NPRA. | | | | | |
| 000628 | 12/8/2003 | Childs, S.; Ellsworth, S.; Wolf, J. | ENSR - Paulus, Stuart | ☐ | 5 |
| **Summary:** Conference call agenda for a conference call on 12/9/04. Also includes Steve Ellsworth's handwritten notes from the conference. | | | | | |
| 000629 | 12/8/2003 | Childs, S.; Flaming, B. | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** List of old comment letters requested by scoping comments as reference material. | | | | | |
| 000630 | 12/8/2003 | Childs, S.; Wolf, J.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Agenda for conference call held 12-9-03. Agenda includes review of actions, review of meetings etc. | | | | | |
| 000631 | 12/8/2003 | LGL - Rodrigues, Robert | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Request to contact Debbie Nigro concerning avian and TES issues. | | | | | |
| 000632 | 12/9/2003 | ASRC - Imm, Teresa | BLM - Childs, Susan | ☐ | 15 |
| **Summary:** Attached summary of comments from the Kuukpik Corporation. | | | | | |
| 000633 | 12/9/2003 | BLM - Ditton, P.; Oviatt, G.; and list | BLM - Childs, Susan | ☐ | 98 |
| **Summary:** Attached Record of Decision .PDF, Stipulation and Required Procedures .PDF, Draft Scoping Comment Report .PDF, and workshopDEC. Doc to be referenced for the Alternative devp. Process | | | | | |
| 000634 | 12/9/2003 | BLM - Hollen, Debbie | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Attached is an amended schedule to the NE NPRA. | | | | | |
| 000635 | 12/9/2003 | BLM - Kasterin, Mike | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Attached is the draft scoping comment report in PDF format. | | | | | |
| 000636 | 12/9/2003 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Revised list of frequently asked questions in the correct order. | | | | | |
| 000637 | 12/9/2003 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Attached is the draft scoping comment report in PDF format. | | | | | |
| 000638 | 12/9/2003 | Earthjustice - Dodd, Liz | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Attached are hearing transcripts from scoping meetings. | | | | | |
| 000639 | 12/9/2003 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion of links to the public scoping transcripts on the ENSR website and proposed Frequently asked questions. | | | | | |
| 000640 | 12/9/2003 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning the NENPRA website. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 000641 | 12/9/2003 | BLM - Childs, Susan | BLM - Wilson, Curtis | ☐ | 1 |
| **Summary:** | | Request for posting transcripts from the October scoping hearings on the NE NPR-A Plan amendments | | | |
| 000642 | 12/9/2003 | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Agenda for IDT conference call held 12/09/2003. | | | |
| 000643 | 12/9/2003 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Conference call information for 12/9/2003. Email recipients included cc list. | | | |
| 000644 | 12/9/2003 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email string regarding project website address, a request from Earth Justice for the public scoping transcripts and an initial list of FAQs for the website. | | | |
| 000645 | 12/9/2003 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussions about the distribution of the NW BA and BO. | | | |
| 000646 | 12/9/2003 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 263 |
| **Summary:** | | Attached PDF files of the scoping meeting transcripts from Anaktuvuk Pass, Anchorage, Atqasuk, Barrow, Fairbanks and Nuiqsut. | | | |
| 000647 | 12/9/2003 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request that Susan Childs review the NE NPR-A website. | | | |
| 000648 | 12/9/2003 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | | List of proposed frequently asked questions for the website. | | | |
| 000649 | 12/9/2003 | BLM - Kleven, Mike | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Agenda for a conference call 12/9/2003. | | | |
| 000650 | 12/9/2003 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 0 |
| **Summary:** | | Discussing baseline sections for Amendment to NE NPR-A IAP/EIS. | | | |
| 000651 | 12/9/2003 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 69 |
| **Summary:** | | Submitting Part 2 of NW NPR-A Biological opinion. Attachments: DraftBP111503.doc; coverletterdraft120103.wpd | | | |
| 000652 | 12/9/2003 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 69 |
| **Summary:** | | Submitting draft biological opinion from the NW NPR-A for review to assist with developing the NE NPR-A Future Development Scenario. Attachments: DraftBP111503.doc; coverletterdraft120103.wpd | | | |
| 000653 | 12/9/2003 | ENSR - Ellsworth, S. and list | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | | Email with an initial list of FAQs done by Stuart Paulus to be included on the website. He is asking for comments and work to be done so that they can start answering them. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 000654 | 12/9/2003 | USGS - Flint, Paul | LGL - Rodrigues, Bob | ☐ | 1 |
| **Summary:** | Discussion on brood movement. Will report the brood movement as cited in Declan's report. | | | | |
| 000655 | 12/9/2003 | LGL - Rodrigues, Robert | USGS - Flint, Paul | ☐ | 1 |
| **Summary:** | Discussion on brood movements, including discussion on report to confirm some brood movement data cited in one of Declan's reports. | | | | |
| 000656 | 12/9/2003 | LGL - Rodrigues, Robert | USGS - Flint, Paul | ☐ | 1 |
| **Summary:** | Submitting references for document data for spectacled eiders. | | | | |
| 000657 | 12/10/2003 | BLM - Noble, Greg | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning a workshop to develop alternatives for the NE Amendment on December 17 and 18 2003. | | | | |
| 000658 | 12/10/2003 | BLM - Yokel, Dave | BLM - Childs, Susan | ☐ | 97 |
| **Summary:** | Discussion of Alternatives Workshop, submitting materials. 4 documents attached. Recipients included cc list. | | | | |
| 000659 | 12/10/2003 | BLM - Yokel, Dave | BLM - Childs, Susan | ☐ | 97 |
| **Summary:** | Attached are 3 PDF documents entitled, RECORDOFDECISION, StipsRops Preferred Alt., and Draft Scoping Comment Report, as well as a word document entitled workshopDEC. Email recipients included in cc list. | | | | |
| 000660 | 12/10/2003 | BLM - Banet, Arthur | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | After review of 3 EISs (NE,NW,and Alpine) - consistency okay, except Alpine; break down of the potential resource numbers for the NE area (total and for each play). | | | | |
| 000661 | 12/10/2003 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request that Susan Childs look for photos that can be used on the project website. | | | | |
| 000662 | 12/10/2003 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about the need for tech specialists to work closely with BLM counterparts. | | | | |
| 000663 | 12/10/2003 | ENSR - Berg, W. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Information about number of alternatives under consideration. | | | | |
| 000664 | 12/10/2003 | ENSR - Berg, W.; Ellsworth, S.; and list | ENSR - Paulus, Stuart | ☐ | 40 |
| **Summary:** | Submitting alternatives development reference documents. Email recipients included cc list. Attachments: Workshopdec.doc; dayoneworkshopcomments.doc; draft scoping comment report.pdf. | | | | |
| 000665 | 12/10/2003 | ENSR - Berg, W.; Scheetz, V.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for mapping needs and guidance for writing baseline resource reports due at the end of December 2003. | | | | |
| 000666 | 12/10/2003 | ENSR - Berg, W.; Scheetz, V.; and list | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | Request that team members review the attached list of figures and identify their mapping needs. Also attached is a BLM schedule sheet dated 12-10-03. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 000667 | 12/10/2003 | ENSR - Berg, W.; Scheetz, V.; and list | ENSR - Paulus, Stuart | ☐ | 16 |
| **Summary:** | | Discussing map needs for NPR-A Team. Email recipients included cc list.  Attached list from old EISs and Alpine satellite EIS. Attachments: List of Figures.dow; Schedule 12-10-03.doc. | | | |
| 000668 | 12/10/2003 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request that William Berg review the Beaufort Sea EIS. | | | |
| 000669 | 12/10/2003 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussing necessity to review Beaufort Sea EIS on MMS website. | | | |
| 000670 | 12/10/2003 | LGL - Rodrigues, Robert | USFWS - Zelenak, Jim | ☐ | 1 |
| **Summary:** | | Notification of sending final BO from 1998 for the Northeast Planning Area to Bob as reference document. | | | |
| 000671 | 12/10/2003 | LGL - Rodrigues, Robert | USFWS - Zelenak, Jim | ☐ | 141 |
| **Summary:** | | Submitting electronic copy of the 1998 Biological Opinion (BO) for the Northeast NPR-A IAP/EIS. Also attached are lists of literature requests. | | | |
| 000672 | 12/11/2003 | | BLM | ☐ | 6 |
| **Summary:** | | Faxed copy of Draft Lease Stipulation and Required Operating Procedures Package for the Draft Preferred Alternative for the Northwest NPR-A Integrated Activity Plan from Audubon Alaska and The Wilderness Society. | | | |
| 000673 | 12/11/2003 | BLM - Kleven, M.; Hammond, T. | BLM - Childs, Susan | ☐ | 7 |
| **Summary:** | | Request to review the Draft amended GIS strategy in PDF format. | | | |
| 000674 | 12/11/2003 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☑ Exectutive Privilege | 1 |
| **Summary:** | | Discussion concerning missing scoping letters that were located. | | | |
| 000675 | 12/11/2003 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email chain regarding the Scoping letters and the Wilderness and Audubon letters have been sent. | | | |
| 000676 | 12/11/2003 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | | Email string listing information materials to be available at the alternatives workshop (held 12/17 and12/18 2003) | | | |
| 000677 | 12/11/2003 | ENSR - Paulus, S.; Wolf, J.; and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Summarizing discussion of conference call, including discussion of alternatives, status of website. | | | |
| 000678 | 12/11/2003 | ENSR - Paulus, S.; Wolf, J.; and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Summary of conference call on 12/10/03 with additional notes. | | | |
| 000679 | 12/11/2003 | ENSR - Paulus, S.; Wolf, J.; and list | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | | Two additions to Stuart Paulus' notes from conference call from Steven Ellsworth. Conference call held 12/10/2003. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 000680 | 12/11/2003 | ENSR - Baker, M. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | List of maps to include on the website. | | | | |
| 000681 | 12/11/2003 | ENSR - Baker, Mark | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request that Maps 01, 02, 09, 25, 26, and 47 from the Northwest EIS be included on the website. | | | | |
| 000682 | 12/11/2003 | ENSR - Baker, Mark | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Maps to be included on the website. | | | | |
| 000683 | 12/11/2003 | ENSR - Berg, W.; Ellsworth, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | In preparation for the meeting next week, please review Ch 1 of the NE EIS - description of alternatives and stipulations for alternatives C and E. | | | | |
| 000684 | 12/11/2003 | ENSR - Berg, W.; Ellsworth, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request that certain documents be reviewed in preparation for a NPR-A meeting. | | | | |
| 000685 | 12/11/2003 | ENSR - Ellsworth, S. and list | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | Email chain discussing the upcoming meetings on December 15-17, 2003 - includes dates, locations and times as well as individuals schedules. | | | | |
| 000686 | 12/11/2003 | ENSR - Ellsworth, S. and list | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Project status summary and coordination | | | | |
| 000687 | 12/11/2003 | ENSR - Ellsworth, S.; Berg, W.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Information about meeting dates, locations and times. | | | | |
| 000688 | 12/11/2003 | ENSR - Ellsworth, S.; Berg, W.; and list | ENSR - Paulus, Stuart | ☐ | 98 |
| **Summary:** | Submitting review materials for Alternative Workshop. Email recipients included cc list. Attachments: Recordofdecision.pdf; stipsrops preferred alt.pdf; draft scoping comment report.pdf; workshopDEC.doc. | | | | |
| 000689 | 12/11/2003 | ENSR - Ellsworth, S.; Wolf, J.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Summary of conference call held on 12/10/2004. Includes discussion about alternatives meeting and review of meeting with agencies/Alaska Natives among other topics. | | | | |
| 000690 | 12/11/2003 | BLM - Childs, Susan | USFWS - Zelenak, Jim | ☐ | 1 |
| **Summary:** | Discussion concerning an excerpt from the Federal Register regarding the NE NPR-A Supplemental EIS. | | | | |
| 000691 | 12/12/2003 | BLM - Johnston, Bill | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning plotted maps in October regarding the NE Planning Area based on an email from Tim Hammond. | | | | |
| 000692 | 12/12/2003 | Ditton, P.; Oviatt, G.; and list | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Attached agenda for Alternatives Workshop. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 000693 | 12/12/2003 | BLM - Childs, Susan | BLM - Kleven, Mike | ☐ | 1 |
| **Summary:** Contains suggestions from Mike Kleven for NE alternatives. | | | | | |
| 000694 | 12/12/2003 | BLM - Childs, Susan | BLM - Kleven, Mike | ☐ | 1 |
| **Summary:** Suggestions concerning review of Alternatives A, B and C. | | | | | |
| 000695 | 12/12/2003 | BLM - Childs, Susan | BLM - Yokel, Dave | ☐ | 1 |
| **Summary:** Discussion about alternatives laid out in an attached email. | | | | | |
| 000696 | 12/12/2003 | Bibles, D.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Email string regarding attendance at a meeting. | | | | | |
| 000697 | 12/12/2003 | BLM - McClain, Holli | ENSR - Paulson, Merlyn | ☐ | 1 |
| **Summary:** Email string regarding information relating to Visual Resource Management. | | | | | |
| 000698 | 12/12/2003 | ENSR - Berg, W.; Randall, V.; and list | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** Submitting Alternatives Agenda.doc for discussion at next meeting. Email recipients included cc list | | | | | |
| 000699 | 12/12/2003 | BLM - Nigro, Debbie | LGL - Rodrigues, Bob | ☐ | 1 |
| **Summary:** Discussion about eider reports - DEW line site surveys, | | | | | |
| 000700 | 12/13/2003 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** ENSR would like to issue a press release or something similar re.  working on the NE NPR-A project. | | | | | |
| 000701 | 12/13/2003 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** Request that attached document , 'Avenues of Take' be distributed to people working on Section 7 for NE NPR-A EIS. | | | | | |
| 000702 | 12/13/2003 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** Attached document, 'Avenues of Take0908' for use by those working on Section 7 for the NE NPR-A. | | | | | |
| 000703 | 12/15/2003 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion of agendas for a conference call. | | | | | |
| 000704 | 12/15/2003 | BLM - Kleven, M.; Childs, S. | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** Comments on the Draft Amended NE NPR-A IAP/EIS GIS strategy plan. | | | | | |
| 000705 | 12/15/2003 | BLM - Akerelrea, Carol | BLM - Zulick, Carl | ☐ | 1 |
| **Summary:** Request for confirmation with the final changes to App. 15, the documents and website should be complete. | | | | | |
| 000706 | 12/15/2003 | BLM - Childs, Susan | ENSR - Berg, William | ☐ | 1 |
| **Summary:** Discussion concerning assumptions from the previous EIS. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 000707 | 12/15/2003 | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | List of FAQ for NE NPR-A. | | | | |
| 000708 | 12/15/2003 | BLM - Childs, S. and list | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | List of items that were to be added to website. | | | | |
| 000709 | 12/15/2003 | ENSR - Baker, Mark | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | ENSR monthly report. Email recipients included cc list. | | | | |
| 000710 | 12/15/2003 | McCaa, C.; Childs, S.; and list | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Agenda for IDT conference call held 12/16/2003. | | | | |
| 000711 | 12/15/2003 | BLM - Worley, Mike | ENSR - Strom, Bernhard | ☐ | 1 |
| **Summary:** | IDT correspondence concerning provision of information relating to realty. | | | | |
| 000712 | 12/15/2003 | ENSR - Paulus, S. and list | NEI - Burden, Patrick | ☐ | 1 |
| **Summary:** | Economic and socioeconomic topics to be addressed by NEI and ENSR. | | | | |
| 000713 | 12/16/2003 | | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Document entitled, 'NE NPR-A Land Use Emphasis Areas (LUEA'S) for the 1998 FIAP/EIS and Associated Stipulations from Alternative E'. | | | | |
| 000714 | 12/16/2003 | BLM - Johnston, Bill | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | Discussion over production of a map that could be difficult. | | | | |
| 000715 | 12/16/2003 | ENSR - Ellsworth, S.; Paulus, S. | ENSR - Baker, Mark | ☐ | 1 |
| **Summary:** | Discussion concerning ENSR's monthly report and progress on the NE NPRA work. Email recipients included cc list. | | | | |
| 000716 | 12/16/2003 | | ENSR - Ellsworth, Steve | ☐ | 11 |
| **Summary:** | Steve Ellsworth's notes on a variety of topics related to the NE NPR-A EIS. | | | | |
| 000717 | 12/16/2003 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Project schedule for EIS. Attachment - EIS Schedule 100603.pdf | | | | |
| 000718 | 12/16/2003 | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Notes from conference call held 12/16/2003. | | | | |
| 000719 | 12/16/2003 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about public comments received during scoping. | | | | |
| 000720 | 12/16/2003 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Attached is the scoping summary comment list. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 000721 | 12/16/2003 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Arrangement of comments within the document for scoping purposes. | | | | |
| 000722 | 12/16/2003 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 28 |
| **Summary:** | Scoping summary comment list used to develop the comment report. | | | | |
| 000723 | 12/16/2003 | Childs, S.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | List of major issues raised in scoping. | | | | |
| 000724 | 12/16/2003 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the Alaskan Subcontractors. | | | | |
| 000725 | 12/16/2003 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Attached IAP/EIS Schedule dated 12-10-03. | | | | |
| 000726 | 12/16/2003 | ENSR - Wolf, Janet | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the website being up online. Email recipients included cc list. | | | | |
| 000727 | 12/16/2003 | ENSR - Wolf, Janet | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email string regarding set up of project website. | | | | |
| 000728 | 12/16/2003 | BLM - Weil, Jody | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Request that project website be reviewed. Includes list of items to note during review. | | | | |
| 000729 | 12/16/2003 | ENSR - Baker, Mark | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Request that website wording be changed from 'site map' to 'site directory' to avoid confusion. | | | | |
| 000730 | 12/17/2003 | | BAH - Armstrong, Gary | ☐ | 8 |
| **Summary:** | Meeting notes from December 17, 2003 meeting concerning the development of alternatives. | | | | |
| 000731 | 12/17/2003 | BLM - Bisson, Henri | ENSR - Childs, Susan | ☐ | 1 |
| **Summary:** | Meeting invitation for meeting on 12/17/2003 entitled, 'Peter and/or Henri: NE NPR-A Alternatives Meeting (Susan Childs)'. | | | | |
| 000732 | 12/17/2003 | | BLM - Ditton, Peter | ☐ | 1 |
| **Summary:** | Calendar Entry to have a NE NPR-A Alternatives meeting. | | | | |
| 000733 | 12/17/2003 | Payne, J.; Fisk, B.; and list | BLM - Ditton, Peter | ☐ | 1 |
| **Summary:** | Meeting invitation and agenda for North Slope Science Oversight Group meeting held December 18, 2003. Email recipients included cc list. | | | | |
| 000734 | 12/17/2003 | | ENSR - Paulus, Stuart | ☐ | 10 |
| **Summary:** | Notes from BLM Alternatives meeting held on 12/17/2003. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 000735 | 12/17/2003 | | IDT | ☐ | 2 |
| **Summary:** | Agenda for the NE NPR-A amendment EIS alternative development workshop, December 17 and 18, in Anchorage, Alaska. Includes handwritten notes. | | | | |
| 000736 | 12/18/2003 | BLM - Childs, Susan | BAH - Armstrong, Gary | ☐ | 1 |
| **Summary:** | Section 2.5 of the alternatives will be "Alternatives considered but eliminated from analysis." | | | | |
| 000737 | 12/18/2003 | | BLM | ☐ | 1 |
| **Summary:** | Sign-in sheet for meeting on alternatives development held at BLM state office. | | | | |
| 000738 | 12/18/2003 | | BLM | ☐ | 1 |
| **Summary:** | Sign in sheet for meeting on alternatives development held December 18, 2003, at the BLM state office with BLM/ENSR/BAH/SRBA/CGL. | | | | |
| 000739 | 12/18/2003 | ENSR - Berg, William | BLM - Banet, Arthur | ☐ | 10 |
| **Summary:** | Submitting spreadsheet and drawing - resources for both NW and NE, including play areas. | | | | |
| 000740 | 12/18/2003 | BLM - Bisson, Henri | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Meeting invitation for NE NPR-A Alternatives Meeting. | | | | |
| 000741 | 12/18/2003 | BLM - Schneider, Bob | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion about a pre-hearing workshop for the alternatives. | | | | |
| 000742 | 12/18/2003 | | BLM - Ditton, Peter | ☐ | 1 |
| **Summary:** | Calendar Entry to have a NE NPR-A Alternatives meeting. | | | | |
| 000743 | 12/18/2003 | BLM - Childs, Susan | BLM - Schneider, Bob | ☐ | 1 |
| **Summary:** | Aircraft arrangements for community meetings in Nuiqsut on January 19 and 20. | | | | |
| 000744 | 12/19/2003 | Paulus, S.; Childs, S.; and list | BAH - Armstrong, Gary | ☐ | 20 |
| **Summary:** | Draft of Chapter 2 - Alternatives. | | | | |
| 000745 | 12/19/2003 | Paulus, S.; Childs, S.; and list | BAH - Armstrong, Gary | ☐ | 20 |
| **Summary:** | Attached draft of Chapter 2 - Stipulation section only (dated 12-19-03). | | | | |
| 000746 | 12/19/2003 | Paulus, S.; Childs, S.; Ellsworth, S. | BAH - Armstrong, Gary | ☐ | 20 |
| **Summary:** | Draft of section 2.6 'Stipulations and Required Operating Procedures'. | | | | |
| 000747 | 12/19/2003 | | BLM - Childs, Susan | ☐ | 10 |
| **Summary:** | Discussion concerning K stipulations. | | | | |
| 000748 | 12/19/2003 | | BLM - Childs, Susan | ☐ | 19 |
| **Summary:** | Alternatives stipulations section. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 000749 | 12/19/2003 | BAH - Armstrong, Gary | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Attached are additional mitigations that need to be included in the Preferred Alternative package. | | | | |
| 000750 | 12/19/2003 | BAH - Armstrong, Gary | BLM - Childs, Susan | ☐ | 19 |
| **Summary:** | Attached are two word documents dealing with K stipulations and Alternative E stipulations. | | | | |
| 000751 | 12/19/2003 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 20 |
| **Summary:** | Discussion concerning the draft of the stipulations section thus far. | | | | |
| 000752 | 12/19/2003 | BLM - Schneider, Bob | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning travel itinerary for Nuiqsut on 1/18/04. | | | | |
| 000753 | 12/19/2003 | BLM - Smith, Terry | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning travel itinerary for Nuiqsut on 1/18/04. | | | | |
| 000754 | 12/19/2003 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached Version 4 Side by side comparison of stipulations established in 1998 record of decision for NE NPR news release version. | | | | |
| 000755 | 12/19/2003 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached Stips/Rops Preferred Alt PDF file. | | | | |
| 000756 | 12/19/2003 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached file including Version 4 Side by Side Comparison of Stipulations Established in 1998 Record of Decision for NE NPR News Release Version.doc | | | | |
| 000757 | 12/19/2003 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 7 |
| **Summary:** | Attached are comments from Tim Hammond on the GIS Strategy Plan | | | | |
| 000758 | 12/19/2003 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 7 |
| **Summary:** | Attached is a PDF file of Draft amended NPR S GIS strategy plan with comments from T. Hammond in the email. | | | | |
| 000759 | 12/19/2003 | BLM - McCarthy, C.; Noble, G.; and list | BLM - Ditton, Peter | ☐ | 21 |
| **Summary:** | Discussion concerning the attached PDF document regarding caribou. | | | | |
| 000760 | 12/19/2003 | BLM - Childs, Susan | BLM - Smith, Terry | ☐ | 1 |
| **Summary:** | Discussion concerning costs and schedules for flights to Nuiqsut and receiving a per diem. | | | | |
| 000761 | 12/19/2003 | BLM - Childs, S.; Kleven, M. | BLM - Wilson, Curtis | ☐ | 2 |
| **Summary:** | Attached are the Stipulations for the ROD in word format with request for review. | | | | |
| 000762 | 12/19/2003 | BLM - Childs, Susan | City of Nuiqsut, Alaska | ☐ | 3 |
| **Summary:** | Fax requesting the use of City of Nuiqsut buildings and related items for a public meeting. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 000763 | 12/19/2003 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Email regarding getting information from the NW Stipulation comparison table pasted into the NE Comparison Table which is not attached. | | | | |
| 000764 | 12/19/2003 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning the PDF version of the Stipulations Comparison Table. | | | | |
| 000765 | 12/19/2003 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning the Stipulations comparison table. | | | | |
| 000766 | 12/19/2003 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Request to resend the Stipulations Comparison Table in word format. | | | | |
| 000767 | 12/19/2003 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion history  to start the Alternative development process for the  Northeast Amendment process. | | | | |
| 000768 | 12/19/2003 | BLM - Childs, S.; Bovy, E. | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Changes suggested for the welcome message. | | | | |
| 000769 | 12/19/2003 | BLM - Childs, S.; Bovy, E. | ENSR - Wolf, Janet | ☐ | 2 |
| **Summary:** | Rewrite of 'welcome' section of website to address previous feedback. | | | | |
| 000770 | 12/19/2003 | BLM - Childs, Susan | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Announcement of change to the NENPRA website URL. | | | | |
| 000771 | 12/19/2003 | BLM - Childs, Susan | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Request to link to the NENPRA BLM public web page from the ENSR.com website. | | | | |
| 000772 | 12/19/2003 | ENSR - Baker, Mark | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Note that project website will not turn on Friday 12/19. | | | | |
| 000773 | 12/19/2003 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 4 |
| **Summary:** | Attached are the map lists for vegetation, Terrestrial Mammals and in a separate file marine mammals. | | | | |
| 000774 | 12/19/2003 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 16 |
| **Summary:** | Attached is a list of figures in word format and map needs for birds from Bob Rodriguez. | | | | |
| 000775 | 12/20/2003 | | BAH - Armstrong, Gary | ☐ | 8 |
| **Summary:** | Draft of K stipulations by Gary Armstrong on 12/20/2004. Also has handwritten edits and comments on it. | | | | |
| 000776 | 12/22/2003 | BLM - Childs, Susan | BAH - Armstrong, Gary | ☐ | 1 |
| **Summary:** | Stipulation L. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 000777 | 12/22/2003 | Childs, S.; Paulus, S.; Ellsworth, S. | BAH - Armstrong, Gary | ☐ | 52 |
| **Summary:** | Attached is chapter 2 as of December 22, 2003. | | | | |
| 000778 | 12/22/2003 | ENSR - Paulus, Stuart | BAH - Armstrong, Gary | ☐ | 1 |
| **Summary:** | Comments about the difference between the Preferred and Alternative E. | | | | |
| 000779 | 12/22/2003 | Paulus, S.; Ellsworth, S.; Childs, S. | BAH - Armstrong, Gary | ☐ | 52 |
| **Summary:** | Discussion concerning the fact that the Chapter 2 document is not write protected. | | | | |
| 000780 | 12/22/2003 | | BLM - Bovy, Ed | ☐ | 3 |
| **Summary:** | Comments from Ed Bovy on text for 'Welcome' and 'History' sections of the website. | | | | |
| 000781 | 12/22/2003 | BAH - Armstrong, Gary | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussions concerning the closing of certain areas to development because of wildlife presence. | | | | |
| 000782 | 12/22/2003 | BAH - Armstrong, Gary | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Trying to find a full description of the 1998 Alternative E. | | | | |
| 000783 | 12/22/2003 | BLM - Schneider, B.; Ditton, P.; and list | BLM - Childs, Susan | ☐ | 52 |
| **Summary:** | Attached word document concerning chapter 2 has been sent in word format. | | | | |
| 000784 | 12/22/2003 | BLM - Weil, Jody | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | Discussion concerning the New welcome history document. | | | | |
| 000785 | 12/22/2003 | DOI - Baffrey, Michael | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | Attached word documents entitled Issues Presented to BLM and Abbreviated Kuukpik Commentary. | | | | |
| 000786 | 12/22/2003 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Many of the comments on Dec. 3 from Kuukpik did talk about stipulations. | | | | |
| 000787 | 12/22/2003 | ENSR - Paulus, S. and list | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Email transmitting the agenda for the NPR Conference call for Tuesday 12-23-03 and the tentative schedule for Nuiqsut meetings. | | | | |
| 000788 | 12/22/2003 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the agenda and attendees for the conference call on 12/23/2003. Email recipients included cc list. | | | | |
| 000789 | 12/22/2003 | BLM - Childs, Susan | BLM - Weil, Jody | ☐ | 7 |
| **Summary:** | Discussion concerning the changes to NE.web .doc which is attached. | | | | |
| 000790 | 12/22/2003 | ENSR - Wolf, Janet | BLM - Weil, Jody | ☐ | 7 |
| **Summary:** | Attached are two word documents concerning the new welcome history. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 000791 | 12/22/2003 | ENSR - Strom, Bernhard | BLM - Worley, Mike | ☐ | 1 |
| **Summary:** | Information about lease sales, right of ways, geophysical and land use permits, CZM activities and use pattern changes in the NPR-A. | | | | |
| 000792 | 12/22/2003 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning a meeting to discuss the Stipulation Comparison table which is missing the section on Kuukpik comment responses. | | | | |
| 000793 | 12/22/2003 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning the Kuukpik comment handout that skipped the first 3 pages with request for explanation. | | | | |
| 000794 | 12/22/2003 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Scheduling a meeting on the phone to discuss tables for comments. | | | | |
| 000795 | 12/22/2003 | Ellsworth, S.; Childs, S.; and list | ENSR - Ellsworth, Steve | ☐ | 44 |
| **Summary:** | Drafts of Stipulation Comparison Tables. | | | | |
| 000796 | 12/22/2003 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussing non site-specific stips - requesting guidance for numbering/designation. | | | | |
| 000797 | 12/22/2003 | Paulus, S.; Childs, S.; Ellsworth, S. | ENSR - Ellsworth, Steve | ☐ | 49 |
| **Summary:** | Attached are two tables comparing the stipulations from 1998. | | | | |
| 000798 | 12/22/2003 | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Comments from Stuart Paulus on 'Welcome' and 'History' sections of the website. | | | | |
| 000799 | 12/22/2003 | Armstrong, G.; Childs, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Three alternatives summarized concerning Chapter 2. | | | | |
| 000800 | 12/22/2003 | Armstrong, G.; Childs, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussions concerning the closing of certain areas to development because of wildlife presence. | | | | |
| 000801 | 12/22/2003 | Armstrong, G.; Childs, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Explanation of the three Alternatives. | | | | |
| 000802 | 12/22/2003 | Armstrong, G.; Childs, S.; Paulus, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussions concerning the closing of certain areas to development because of wildlife presence. | | | | |
| 000803 | 12/22/2003 | Armstrong, G.; Paulus, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussions concerning the closing of certain areas to development because of wildlife presence. | | | | |
| 000804 | 12/22/2003 | BAH - Armstrong, G. and list | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Comments about the difference between the Alternatives. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 000805 | 12/22/2003 | BAH - Armstrong, G. and list | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Email string discussing alternatives and chapter 2. . | | | | |
| 000806 | 12/22/2003 | BAH - Armstrong, G. and list | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Discussion about the differences between Alternatives. | | | | |
| 000807 | 12/22/2003 | BAH - Armstrong, Gary | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning Chapter 2 Alternatives. Email recipients included cc list. | | | | |
| 000808 | 12/22/2003 | BAH - Armstrong, Gary | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Reworking the comments report to just list key issues and will provide that to Gary Armstrong. | | | | |
| 000809 | 12/22/2003 | BLM - Childs, S. and list | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | Email chain discussing Chapter 2 alternatives. | | | | |
| 000810 | 12/22/2003 | BLM - Kleven, Mike | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning  the stipulations in the NPRA. | | | | |
| 000811 | 12/22/2003 | ENSR - Ellsworth, S.; Wolf, J.; and list | ENSR - Paulus, Stuart | ☐ | 26 |
| **Summary:** | Agenda for conference call on 12/23/2003  to include IDT review and planning items. Includes attachment of revised draft scoping report, dated 12-22-03. | | | | |
| 000812 | 12/22/2003 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning ordering / numbering of the new stipulations. Email recipients included cc list. | | | | |
| 000813 | 12/22/2003 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning shipping the EIS. | | | | |
| 000814 | 12/22/2003 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the ordering of Stipulations. Email recipients included cc list. | | | | |
| 000815 | 12/22/2003 | ENSR - Wolf, Janet | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | Attached document containing suggested changes to the welcome history section. | | | | |
| 000816 | 12/22/2003 | McCaa, C.; Paulus, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussions about the website and if they are going to add a webmaster to help with problems. | | | | |
| 000817 | 12/22/2003 | BLM - Kelly, Lon | ENSR - Strom, Bernhard | ☐ | 1 |
| **Summary:** | Telephone call summary sheet for call between Bernie Strom and Lon Kelly regarding wild and scenic rivers. | | | | |
| 000818 | 12/22/2003 | BLM - Childs, S. and list | ENSR - Wolf, Janet | ☐ | 4 |
| **Summary:** | Updated text for welcome and history sections. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 000819 | 12/22/2003 | BLM - Childs, S.; Weil, J.; Bovy, E. | ENSR - Wolf, Janet | ☐ | 4 |
| Summary: | Attached is new text for the web site with attached new welcome history. | | | | |
| 000820 | 12/22/2003 | ENSR - Paulus, Stuart | ENSR - Wolf, Janet | ☐ | 1 |
| Summary: | Discussion concerning the welcome section of the Website. Email recipients included cc list. | | | | |
| 000821 | 12/22/2003 | Paulus, S.; Childs, S. | ENSR - Wolf, Janet | ☐ | 1 |
| Summary: | Discussion concerning Ed's comments on the web rewrite. | | | | |
| 000822 | 12/23/2003 | | BLM - Childs, Susan | ☐ | 11 |
| Summary: | Discussion concerning K stipulations. | | | | |
| 000823 | 12/23/2003 | MMS - Craig, James | BLM - Childs, Susan | ☐ | 1 |
| Summary: | Attached Chapter 2 in word format. | | | | |
| 000824 | 12/23/2003 | BLM - Childs, Susan | BLM - Dickerson, Robert | ☐ | 1 |
| Summary: | Attached travel cost analysis. | | | | |
| 000825 | 12/23/2003 | BLM - Hollen, Debbie | BLM - Standley, Larry | ☐ | 1 |
| Summary: | Proposed NE-NPRA Dates | | | | |
| 000826 | 12/23/2003 | | BLM - Yokel, Dave | ☐ | 51 |
| Summary: | Draft of Chapter 2. | | | | |
| 000827 | 12/23/2003 | ENSR - Wolf, Janet | ENSR - Baker, Mark | ☐ | 1 |
| Summary: | Request that the Ely RMP website be reviewed regarding NE NPR-A links page. | | | | |
| 000828 | 12/23/2003 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 36 |
| Summary: | Submitting the latest in the stipulation comparison tables. Email recipients included cc list. | | | | |
| 000829 | 12/23/2003 | ENSR - Ellsworth, Steve | ENSR - Thomas, Jane | ☐ | 1 |
| Summary: | Discussion about North Slope Subarea Contingency Plan for Oil and Hazardous Substances Releases/Discharges. | | | | |
| 000830 | 12/23/2003 | ENSR - Baker, Mark | ENSR - Wolf, Janet | ☐ | 2 |
| Summary: | Example of stipulations table to be included in welcome section of website. To list includes cc list. | | | | |
| 000831 | 12/23/2003 | ENSR - Baker, Mark | ENSR - Wolf, Janet | ☐ | 1 |
| Summary: | Email string discussing set up of project website. | | | | |
| 000832 | 12/23/2003 | ENSR - Baker, Mark | ENSR - Wolf, Janet | ☐ | 3 |
| Summary: | Attached is an example text for the welcome page to the website in a word table format. Email recipients included cc list. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 000833 | 12/23/2003 | E. Mallek, L. Bright | J. Zelenak | ☐ | 2 |
| **Summary:** | Forward BLM documents to MBM, Fairbanks | | | | |
| 000834 | 12/24/2003 | ENSR - Paulus, S.; Wolf, J. | ENSR - Baker, Mark | ☐ | 1 |
| **Summary:** | Discussion concerning maps on the website under different history and data sections. Email recipients included cc list. | | | | |
| 000835 | 12/24/2003 | ENSR - Wolf, Janet | ENSR - Baker, Mark | ☐ | 1 |
| **Summary:** | Announcement that the NENPRA website is online. Email recipients included cc list. | | | | |
| 000836 | 12/24/2003 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion on internal due dates - Email recipients included cc list. | | | | |
| 000837 | 12/24/2003 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email contains link to the NE NPR-A website online. | | | | |
| 000838 | 12/24/2003 | ENSR - Baker, M.; Wolf, J. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the Welcome text for the website. Email recipients included cc list. | | | | |
| 000839 | 12/24/2003 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email string regarding due dates for internal review and data requests. | | | | |
| 000840 | 12/24/2003 | ENSR - Scheets, V.; Thomas, J.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Final request for information on maps needed for the NE NPR-A EIS. | | | | |
| 000841 | 12/24/2003 | SRBA - Braund, Stephen | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | Preliminary list of maps and figures for subsistence and cultural resources. | | | | |
| 000842 | 12/24/2003 | ENSR - Ellsworth, Steve | ENSR - Thomas, Jane | ☐ | 1 |
| **Summary:** | Discussion concerning the due dates for documents to the BLM. | | | | |
| 000843 | 12/24/2003 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 5 |
| **Summary:** | Attached document 'List of Figures_SRBA.doc'. Includes note that all highlighted maps and figures are on the preliminary list of those to be included. | | | | |
| 000844 | 12/26/2003 | ENSR - Paulus, S.; Baker, M. | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Discussion concerning the status of the website. Email recipients included cc list. | | | | |
| 000845 | 12/29/2003 | | BLM | ☐ | 6 |
| **Summary:** | Section from 1998 NPR-A Final integrated activity plan/environmental impact statement.  Document is sub-titled:  'II Alternatives'. | | | | |
| 000846 | 12/29/2003 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Summaries of Alternatives D and E. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 000847 | 12/29/2003 | | BLM - Childs, Susan | ☐ | 5 |
| **Summary:** | Document entitled, 'NPRA Final Integrated Activity Plan/Environmental Impact Statement: II. Alternatives'. | | | | |
| 000848 | 12/29/2003 | | BLM - Childs, Susan | ☐ | 16 |
| **Summary:** | Document entitled 'NPRA Final Integrated Activity Plan/Environmental Impact Statement: II. Alternatives b. Alternatives A through E'. | | | | |
| 000849 | 12/29/2003 | BAH - Armstrong, Gary | BLM - Childs, Susan | ☐ | 52 |
| **Summary:** | Discussion concerning comments on chapter 2 text. | | | | |
| 000850 | 12/29/2003 | BAH - Armstrong, Gary | BLM - Childs, Susan | ☐ | 52 |
| **Summary:** | Attached is a word document from Dave Yokel with tracked changes included. | | | | |
| 000851 | 12/29/2003 | DOI - Baffrey, Michael | BLM - Childs, Susan | ☐ | 23 |
| **Summary:** | Three attached word documents dealing with site specific stips and Alternative D and E. | | | | |
| 000852 | 12/29/2003 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request to make the public comments available from Mr. van den Berg. | | | | |
| 000853 | 12/29/2003 | BLM - Childs, Susan | BLM - McIntosh, Stacie | ☐ | 2 |
| **Summary:** | Attached is a copy of the flyer for Nuiqsut in PDF format. | | | | |
| 000854 | 12/29/2003 | | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Steve Ellsworth's handwritten notes from the weekly conference call, held on 12-29-2003. | | | | |
| 000855 | 12/29/2003 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 60 |
| **Summary:** | Attached are three tables comparing the NE and NW and a third document regarding Kuukpik workshop comments with Stipulations noted. | | | | |
| 000856 | 12/29/2003 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 60 |
| **Summary:** | Discussion concerning comparison tables and Kuukpik comments. | | | | |
| 000857 | 12/29/2003 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email string regarding request from member of the public about public comments. | | | | |
| 000858 | 12/29/2003 | ENSR - Baker, Mark | ENSR - Paulus, Stuart | ☐ | 263 |
| **Summary:** | Attached are various transcripts in PDF format from scoping meetings throughout Alaska. | | | | |
| 000859 | 12/29/2003 | ENSR - Wolf, J.; Ellsworth, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Agenda for IDT conference call held 12/30/2003 | | | | |
| 000860 | 12/29/2003 | ENSR - Wolf, J.; Ellsworth, S.; and list | ENSR - Paulus, Stuart | ☐ | 51 |
| **Summary:** | Details about the conference call on 12/30/03 with attached amended scoping report and scoping issues summary. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 000861 | 12/29/2003 BLM - Childs, Susan | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** Announcement that the Nenpraar website is now up and running. | | | | |
| 000862 | 12/29/2003 ENSR - Paulus, Stuart | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** Dates of newspaper ads in Anchorage, Fairbanks and Arctic Sounder. | | | | |
| 000863 | 12/29/2003 | IDT | ☐ | 6 |
| **Summary:** List of all stipulations that are in the 1998 stipulations but not the 2003 stipulations. | | | | |
| 000864 | 12/29/2003 BLM - Childs, Susan | USACE - Holley, Michiel | ☐ | 1 |
| **Summary:** Attached is a excerpt from the Corps decision document for the Glenn/Parks Highway dealing with wetlands. | | | | |
| 000865 | 12/30/2003 BLM - Childs, Susan | BAH - Armstrong, Gary | ☐ | 9 |
| **Summary:** Attached are meeting notes from December 17, 2003. | | | | |
| 000866 | 12/30/2003 | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** Comments from Susan Childs on the NE NPR-A website 'Welcome' text. | | | | |
| 000867 | 12/30/2003 Armstrong, G.; Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Items that would carry over from the NW document and things that would need to be reformatted. | | | | |
| 000868 | 12/30/2003 BAH - Armstrong, G. and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion about performance based nomenclature changes and K-stips. | | | | |
| 000869 | 12/30/2003 BLM - Schneider, Bob | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Conference call information to discuss the NE Stipulations for 12/31/03 and discussion concerning additional meetings regarding geologic questions. | | | | |
| 000870 | 12/30/2003 BLM - Weil, Jody | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Revised list of frequently asked questions in the correct order. | | | | |
| 000871 | 12/30/2003 BLM - Weil, Jody | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** List of frequently asked questions that are requested to be removed from the list. | | | | |
| 000872 | 12/30/2003 ENSR - Ellsworth, S.; Wolf, J.; Paulus, S. | ENSR - Baker, Mark | ☐ | 1 |
| **Summary:** Email string regarding MMS/OCS lease blocks and maps. Includes suggestion that if the map is modified for use it will need the larger and smaller grided (lease) block data shown on the figure in a GIS format. | | | | |
| 000873 | 12/30/2003 ENSR - Baker, Mark | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Discussing the GIS format for maps of MMS Lease Blocks for NE NPR-A EIS. | | | | |
| 000874 | 12/30/2003 ENSR - Ellsworth, S.; Wolf, J.; and list | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** Attached map of the Beaufort Sea Sale 186, September 24, 2003. Email string includes information regarding MMS/OCS lease blocks and maps. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 000875 | 12/30/2003 | ENSR - Ellsworth, Steve | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning maps of mms lease blocks for the NE NPR A EIS. Email recipients included cc list. | | | |
| 000876 | 12/30/2003 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion on MMS figures - lease blocks. | | | |
| 000877 | 12/30/2003 | ENSR - Wolf, J. and list | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | | Email with maps of MMS lease blocks attached. | | | |
| 000878 | 12/30/2003 | | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | | IDT team weekly call notes. Call held 12/30/2003. | | | |
| 000879 | 12/30/2003 | | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | | Notes from IDT conference call held 12/30/2003. | | | |
| 000880 | 12/30/2003 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 17 |
| **Summary:** | | Attached is the final scoping report in word format. | | | |
| 000881 | 12/30/2003 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning maps of MMS lease blocks for NE NPRA EIS. | | | |
| 000882 | 12/30/2003 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email string regarding MMS/OCS lease blocks and maps. | | | |
| 000883 | 12/30/2003 | BLM - Childs, Susan | MMS - Craig, James | ☐ | 1 |
| **Summary:** | | Attached are James Craig's review comments to the section K (Teshekpuk Special Area) stip/rop package. | | | |
| 000884 | 12/31/2003 | Ellsworth, S.; Paulus, S.; Childs, S. | BAH - Armstrong, Gary | ☐ | 2 |
| **Summary:** | | Attached are notes from a conference call held on December 31, 2003. | | | |
| 000885 | 12/31/2003 | ENSR - Ellsworth, S.; Paulus, S.; and list | BAH - Armstrong, Gary | ☐ | 2 |
| **Summary:** | | Conference call notes from 12/31/2003. Mainly discussing buffers. | | | |
| 000886 | 12/31/2003 | ENSR - Ellsworth, Steve | BAH - Armstrong, Gary | ☐ | 1 |
| **Summary:** | | Discussion concerning the Stipulation Comparison Tables. | | | |
| 000887 | 12/31/2003 | ENSR - Ellsworth, Steve | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | | Discussion concerning maps of mms lease blocks for the NE NPR A EIS. Email recipients included cc list. | | | |
| 000888 | 12/31/2003 | BAH - Armstrong, Gary | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Discussion regarding conference call notes from 12/31/03. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 000889 | 12/31/2003 | BAH - Armstrong, Gary | BLM - Childs, Susan | ☐ | 53 |
| **Summary:** | Attached are Greg Noble's comments on the K stips. | | | | |
| 000890 | 12/31/2003 | BLM - Schneider, Bob | BLM - Childs, Susan | ☐ | 115 |
| **Summary:** | Comments from Greg Noble, Jim Craig, and Dave Yokel concerning the K stipulations. | | | | |
| 000891 | 12/31/2003 | BLM - Schneider, Bob | BLM - Childs, Susan | ☐ | 115 |
| **Summary:** | Attached are comments on the K stips from Greg Noble, Jim Craig, and Dave Yokel. | | | | |
| 000892 | 12/31/2003 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Jody Weil recommended that a FAQ similar to number 9 be included. | | | | |
| 000893 | 12/31/2003 | BAH - Dougherty, Sean | BLM - Hammond, Tim | ☐ | 2 |
| **Summary:** | Discussion concerning the attached map in PDF format. | | | | |
| 000894 | 12/31/2003 | BLM - Childs, Susan | BLM - Noble, Greg | ☐ | 53 |
| **Summary:** | Attached are comments on the K stips. | | | | |
| 000895 | 12/31/2003 | ENSR - Ellsworth, Steve | ENSR - Baker, Mark | ☐ | 1 |
| **Summary:** | Discussion concerning maps of mms lease blocks for the NE NPR A EIS. | | | | |
| 000896 | 12/31/2003 | BAH - Armstrong, Gary | ENSR - Ellsworth, Steve | ☐ | 63 |
| **Summary:** | Attached Kuukpik work shop comments document and two NE-NW comparison tables. | | | | |
| 000897 | 12/31/2003 | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Notes on discussion of the river issues and K stips from conference call held 12/31/2003. | | | | |
| 000898 | 12/31/2003 | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Telephone log notes from conversation regarding River issues and K- Stipulations. | | | | |
| 000899 | 12/31/2003 | ENSR - Paulus, Stuart | ENSR - Strom, Bernhard | ☐ | 1 |
| **Summary:** | List of maps and figures requested for inclusion in EIS. | | | | |
| 000900 | 12/31/2003 | BLM - Flora, Susan | ENSR - Thomas, Jane | ☐ | 2 |
| **Summary:** | Phone record of call to Susan Flora, BLM regarding hazardous waste sites in NE NPR-A. | | | | |
| 000901 | 12/31/2003 | ENSR - Paulus, S.; Baker, M. | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Email relating to set up of project website. | | | | |
| 000902 | 1/1/2004 | | ADNR | ☐ | 2 |
| **Summary:** | List of Oil and Gas lease sales, including information on dates, areas, acreage and prices from the Office of Project Management and Permitting of the ADNR. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 000903 | 1/1/2004 | | BLM | ☐ | 14 |
| **Summary:** List of comments captured at 12/3-4/03 workshops that are not addressed in stipulations. Also BLM responses are provided for some comments. | | | | | |
| 000904 | 1/1/2004 | | BLM | ☐ | 1 |
| **Summary:** Draft map showing Alternative C. | | | | | |
| 000905 | 1/1/2004 | | BLM | ☐ | 1 |
| **Summary:** Map showing 1999 and 2002 leases. | | | | | |
| 000906 | 1/1/2004 | | BLM | ☐ | 1 |
| **Summary:** Draft version of Map 2.2 - Areas with Special Stipulations. Shows Alternative B and 1999 and 2002 oil and gas leases. | | | | | |
| 000907 | 1/1/2004 | | BLM | ☐ | 1 |
| **Summary:** Map showing oil potential in the NPR-A. | | | | | |
| 000908 | 1/1/2004 | | BLM | ☐ | 1 |
| **Summary:** Map of 1999 and 2002 oil and gas leases in NE NPR-A. | | | | | |
| 000909 | 1/1/2004 | | BLM | ☐ | 1 |
| **Summary:** Draft of Alternative B - Map 2.2 - Areas with Special Stipulations. | | | | | |
| 000910 | 1/1/2004 | | BLM | ☐ | 3 |
| **Summary:** Drafts of maps showing setbacks on Fish and Judy Creek. | | | | | |
| 000911 | 1/1/2004 | | BLM - Childs, Susan | ☐ | 20 |
| **Summary:** Document entitled "Mitigation Strategy Briefing and Workshop on 12/03/2003, includes handwritten notes. | | | | | |
| 000912 | 1/1/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Draft of Alternative B map. | | | | | |
| 000913 | 1/1/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Draft of Map 2-2, Alternative B. Includes edits from Susan Childs. | | | | | |
| 000914 | 1/1/2004 | | BLM - Schneider, Bob | ☐ | 19 |
| **Summary:** Review of Stipulations Est. in 1998 ROD for NE NPR-A Integrated Activity Plan and the 2003 NW NPR-A.  This document compares the two Integrated Activity Plans. | | | | | |
| 000915 | 1/1/2004 | | BLM - Yokel, Dave | ☐ | 10 |
| **Summary:** Preliminary Draft of Alternatives with hand written notes by Dave Yokel. Marked 'Preliminary Draft'. | | | | | |
| 000916 | 1/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 20 |
| **Summary:** Document entitled 'NW Stip Language'. Has handwritten notes and edits by Steve Ellsworth. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 000917 | 1/1/2004 | ENSR - Paulus, S.; Wolf, J. | ENSR - Ellsworth, Steve | ☐ | 7 |
| **Summary:** Email transmitting Steve's edits to the list of revised FAQs for the website. | | | | | |
| 000918 | 1/1/2004 | | ENSR - Paulus, Stuart | ☐ | 26 |
| **Summary:** Review Copy of Preliminary Draft of Alternatives for the 2004 Northeast Amendment. | | | | | |
| 000919 | 1/2/2004 | | BLM - Childs, Susan | ☐ | 51 |
| **Summary:** Chapter 2-Alternatives concerning special areas. | | | | | |
| 000920 | 1/2/2004 | | BLM - Childs, Susan | ☐ | 52 |
| **Summary:** Chapter 2: Alternatives concerning special areas. | | | | | |
| 000921 | 1/2/2004 | BAH - Armstrong, Gary | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning Greg Nobles comments on the K-Stips with attached word document. | | | | | |
| 000922 | 1/2/2004 | BLM - Weil, Jody | BLM - Childs, Susan | ☐ | 17 |
| **Summary:** Attached is the word version of the Final Scoping Report. | | | | | |
| 000923 | 1/2/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 19 |
| **Summary:** Submitting affected environment section for review. Much of the content came from the NW FEIS. | | | | | |
| 000924 | 1/2/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Question regarding the numbering of Kuukpik Comments based on what day they were submitted. | | | | | |
| 000925 | 1/2/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 31 |
| **Summary:** Attached is a NE and NW comparison table that requires additional review for alignment. | | | | | |
| 000926 | 1/2/2004 | ENSR - Paulus, Stuart | ENSR - Thomas, Jane | ☐ | 4 |
| **Summary:** Attached document containing Hazardous Materials subsection of the Affected Environmental section. | | | | | |
| 000927 | 1/2/2004 | ENSR - Paulus, Stuart | ENSR - Thomas, Jane | ☐ | 15 |
| **Summary:** Attached list of maps needed by Jane Thomas. | | | | | |
| 000928 | 1/3/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** The cleaned up data base is back on the ftp site.  Its the Jan 03 version. Email recipients included cc list. | | | | | |
| 000929 | 1/3/2004 | ENSR - Harvey, Jim | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** E-mail informing no changes made to current version of database. | | | | | |
| 000930 | 1/3/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** Discussion concerning Table 2-3 comments. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 000931 | 1/4/2004 | Ellsworth, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 51 |
| **Summary:** | | Latest version of the Northeast-Northwest Comparison table. Includes copy of file entitled, 'Kuukpik Workshop Comment Guide'. | | | |
| 000932 | 1/4/2004 | Ellsworth, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 51 |
| **Summary:** | | Attached is the latest version of the comparison table and comment guide. | | | |
| 000933 | 1/4/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 9 |
| **Summary:** | | Attached Table 2-3 Comments in word document. | | | |
| 000934 | 1/5/2004 | Kleven, M.; Schneider, B.; Paulus, S. | BLM - Childs, Susan | ☐ | 54 |
| **Summary:** | | Attached word document entitled Chapter 2 Document January 5 2004. | | | |
| 000935 | 1/5/2004 | van den Berg, David | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | ENSR is not utilizing the e-planning format for the Northeast Amendment.  BLM used the e-planning format for the Northwest Final Document. | | | |
| 000936 | 1/5/2004 | BLM - Childs, Susan | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** | | Attached is a schedule for January. | | | |
| 000937 | 1/5/2004 | BLM - Childs, Susan | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** | | Request that Susan Childs/contractor develop a project schedule like the attached one for the ASDP FEIS. | | | |
| 000938 | 1/5/2004 | | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | | Steve Ellsworth's handwritten notes from the weekly conference call, held on 1-5-2004 | | | |
| 000939 | 1/6/2004 | BLM - Childs, Susan | BAH - Armstrong, Gary | ☐ | 1 |
| **Summary:** | | Updated 3 column compare chart attached in word format. | | | |
| 000940 | 1/6/2004 | BLM - Childs, Susan | BAH - Armstrong, Gary | ☐ | 50 |
| **Summary:** | | Chapter 2 is attached. | | | |
| 000941 | 1/6/2004 | BLM - Childs, Susan | BAH - Armstrong, Gary | ☐ | 4 |
| **Summary:** | | Meeting notes attached from January 5 and 6, 2004. | | | |
| 000942 | 1/6/2004 | Childs, S.; Paulus, S. | BAH - Armstrong, Gary | ☐ | 1 |
| **Summary:** | | Discussion concerning the various alternatives and what they offer. | | | |
| 000943 | 1/6/2004 | | BLM | ☐ | 2 |
| **Summary:** | | Draft of the NE NPR-A final amended IAP/EIS Alternative D. | | | |
| 000944 | 1/6/2004 | BAH - Armstrong, Gary | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | We did not get a chance to talk much about the "full development" option (or whatever you will be calling it) where all of the economically recoverable resources are discovered and developed (3.6 Bbbl @ $30).  Here are some ideas craft the language: | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 000945 | 1/6/2004 | BAH - Armstrong, Gary | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Making aware of the circumstances surrounding Alt E in the 1998 FEIS. | | | | |
| 000946 | 1/6/2004 | BLM - Weil, Jody | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | A letter to the mayor of Nuiqsut with attached documents for review. | | | | |
| 000947 | 1/6/2004 | BLM - Weil, Jody | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Request to forward the attached information to the Mayor of Nuiqsut. | | | | |
| 000948 | 1/6/2004 | BLM - Wilson, Curtis | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | A Consistency Determination will be sent to the State of Alaska in March 2004, documenting the consistency of _____ with the Alaska Coastal Zone Management Program. | | | | |
| 000949 | 1/6/2004 | City of Nuiqsut - City clerk | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Discussion with city of Nuiqsut about the translator for the meeting and an attached BLM Mission Statement. | | | | |
| 000950 | 1/6/2004 | City of Nuiqsut - City clerk | BLM - Childs, Susan | ☐ | 7 |
| **Summary:** | Attached is a word document with a list of acronym and symbols for the translator. | | | | |
| 000951 | 1/6/2004 | MMS - Craig, James | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Making aware of the circumstances surrounding Alt E in the 1998 FEIS. | | | | |
| 000952 | 1/6/2004 | MMS - Sires, Beverly | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | These are the words that we used for Sale 191 PROPOSED Notice of Sale. This recommendation memorandum goes to the Assistant Secretary for Land and Minerals from the Director of MMS. | | | | |
| 000953 | 1/6/2004 | BLM - Childs, Susan | BLM - Weil, Jody | ☐ | 1 |
| **Summary:** | Attached information concerning the Information for the Translation. | | | | |
| 000954 | 1/6/2004 | | ENSR - Ellsworth, Steve | ☐ | 14 |
| **Summary:** | Document titled "Issues not covered at the Dec 3, 2004 Mitigation Strategy workshop". | | | | |
| 000955 | 1/6/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Request from Kuukpik to know who the name and title of the AO. | | | | |
| 000956 | 1/6/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Kuukpik request to know who the AO is in this case and email concerning the printing of the document. | | | | |
| 000957 | 1/6/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 24 |
| **Summary:** | Attached is the latest Table comparing NE and NW from 1/6/04 with questions about it meeting the requirements of Peter. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 000958 | 1/6/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussing meeting - Big thing at meeting  was discussion about a new Alternative. | | | |
| 000959 | 1/6/2004 | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Conference call notes from 1/6/2004, includes discussion of comparison stips. | | | |
| 000960 | 1/6/2004 | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Notes from IDT conference call held 1/6/2004. | | | |
| 000961 | 1/6/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 5 |
| **Summary:** | | Attached is appendix D and a sample CZM letter used by the army. | | | |
| 000962 | 1/6/2004 | ENSR - Ellsworth, S.; Wolf, J.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Agenda for call held 01/06/2004. Topics included discussion of stipulation meeting, stipulations comparison status and website status. | | | |
| 000963 | 1/6/2004 | ENSR - Ellsworth, S.; Wolf, J.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Agenda fro conference call on 1/6/04 | | | |
| 000964 | 1/6/2004 | BLM - Banet, Arthur | ENSR - Strom, Bernhard | ☐ | 1 |
| **Summary:** | | Telephone call summary sheet of call between Art Banet and Bernie Strom relating to transportation issues such as roads, fields, airfields and marine. | | | |
| 000965 | 1/7/2004 | BLM - Childs, Susan | BAH - Armstrong, Gary | ☐ | 81 |
| **Summary:** | | Discussion concerning the attached Chapter 2 document and alternatives comparison table. | | | |
| 000966 | 1/7/2004 | BAH - Armstrong, Gary | BAH - Bibles, Dean | ☐ | 1 |
| **Summary:** | | Discussion concerning Chapter 2 and the Stipulation Comparison Table that is not attached to this email. Email recipients included cc list. | | | |
| 000967 | 1/7/2004 | BAH - Armstrong, Gary | BAH - Bibles, Dean | ☐ | 81 |
| **Summary:** | | Attached is Chapter 2 and Alternatives Comparison Tables dated 1/7/04. Email recipients included cc list. | | | |
| 000968 | 1/7/2004 | BLM - Hammond, Tim | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | | Discussion concerning the VRI data request. Email recipients included cc list. | | | |
| 000969 | 1/7/2004 | | BLM - Childs, Susan | ☐ | 48 |
| **Summary:** | | Alternatives Comparison Table. | | | |
| 000970 | 1/7/2004 | BAH - Dougherty, Sean | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning an attached zip file showing the actual boundary of the Pik dunes rather than the LUEA. | | | |
| 000971 | 1/7/2004 | BLM - Hammond, Tim | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Attached is a mxd file concerning the Preferred Alternative and a map template. | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 000972 | 1/7/2004 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 81 |
| **Summary:** | | Discussion concerning the attached Chapter 2 document and alternatives comparison table. | | | |
| 000973 | 1/7/2004 | City of Nuiqsut - City clerk | BLM - Childs, Susan | ☐ | 65 |
| **Summary:** | | Attached are the different NEPA glossary in word format and PDF. | | | |
| 000974 | 1/7/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 82 |
| **Summary:** | | Alternatives comparison tables and Chapter 2 of the IAP Amendment - Supplemental Final EIS. | | | |
| 000975 | 1/7/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 81 |
| **Summary:** | | Attached are 2 word documents from Chapter 2; an Alternatives Comparison Tale  and The Chapter 2 document both dated 1/7/04. | | | |
| 000976 | 1/7/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | E-mail concerning revised EIS reflecting the responses to Caribou comments. | | | |
| 000977 | 1/7/2004 | BAH - Dougherty, Sean | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | | Attached is an mxd file entitled 018 Preferred Alternative. | | | |
| 000978 | 1/7/2004 | BAH - Dougherty, Sean | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | | Attached is an mxd file for the preferred alternative with discussion concerning paper size. | | | |
| 000979 | 1/7/2004 | BLM - Childs, Susan | City of Nuiqsut - City Clerk | ☐ | 1 |
| **Summary:** | | Answering the question of who the translator will be, Mae Masuleak. | | | |
| 000980 | 1/7/2004 | Armstrong, G.; Ellsworth, S.; and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Requesting latest version of all stips. | | | |
| 000981 | 1/7/2004 | Armstrong, G.; Ellsworth, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Explaining that edits will be emailed out. | | | |
| 000982 | 1/7/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 45 |
| **Summary:** | | Attached are links to websites regarding the NEPA glossary and a PDF file of the same. Email recipients included cc list. | | | |
| 000983 | 1/7/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 68 |
| **Summary:** | | Attached are links to 1) glossary in CEQ regs; 2) army NEPA glossary; 3) glossary from BLM handbook; and a PDF of DOE's NEPA glossary and the NEPA net site.. | | | |
| 000984 | 1/7/2004 | Braund, S.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Note that a rough draft of the Alternatives including stipulations are being revised by the client. | | | |
| 000985 | 1/7/2004 | Braund, S.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail discussion concerning information about NPRA-NE IAP Alternatives. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 000986 | 1/7/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 4 |
| **Summary:** | Regarding NEPA glossary; attached 3 internet addresses. | | | | |
| 000987 | 1/7/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | Request for information about Alternatives. Includes suggestion that an Alternatives packet be created to assist with the write up. | | | | |
| 000988 | 1/7/2004 | LGL - Rodrigues, Robert | USGS - Petersen, Margaret | ☐ | 1 |
| **Summary:** | Email with 4 jpg attachments of maps and info on eiders.  The only good (daily) timing data are from spring 2002 and autumn 2003. | | | | |
| 000989 | 1/8/2004 | BLM - Kleven, M.; Childs, S. | BAH - Armstrong, Gary | ☐ | 1 |
| **Summary:** | Attached is a draft of the map with additional stipulations | | | | |
| 000990 | 1/8/2004 | | BLM - Childs, Susan | ☐ | 32 |
| **Summary:** | Chapter 2 Alternatives draft. | | | | |
| 000991 | 1/8/2004 | BAH - Armstrong, Gary | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached is the Chapter 2 Alternatives table in word format. | | | | |
| 000992 | 1/8/2004 | BAH - Armstrong, Gary | BLM - Childs, Susan | ☐ | 34 |
| **Summary:** | Attached are two word documents including Chapter 2 document and points to consider document with a request to discuss. | | | | |
| 000993 | 1/8/2004 | BLM - Bisson, Henri | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Attached PDF files of Maps depicting Alternative C and Alternative B with special stipulations. Email recipients included cc list. | | | | |
| 000994 | 1/8/2004 | BLM - Bisson, Henri | BLM - Childs, Susan | ☐ | 5 |
| **Summary:** | Attached are the briefing document and maps illustrating Alternative A (No Action) and the New Alternative B (preliminary Preferred). Email recipients included in cc list. | | | | |
| 000995 | 1/8/2004 | BLM - Bisson, Henri | BLM - Childs, Susan | ☐ | 5 |
| **Summary:** | Submitting briefing document and maps illustrating Alternative A (No Action) and New Alternative B (preliminary Preferred),  Recipients included cc list. | | | | |
| 000996 | 1/8/2004 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached Special Stipulations in PDF format. | | | | |
| 000997 | 1/8/2004 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning K-1 stipulation Requirement/Standard. | | | | |
| 000998 | 1/8/2004 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Discussion concerning two attached figures dealing with Alternative C and associated stipulations. | | | | |
| 000999 | 1/8/2004 | BLM - Ryherd, Susan | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning reimbursement for the travel expenses of people to attend the North Slope meeting on Dec. 3 and 4 | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 001000 | 1/8/2004 | BLM - Smith, Terry | BLM - Childs, Susan | ☐ | 6 |
| **Summary:** | | Attached documents need to be sent to DC including three PDF figures and a word document regarding the Briefing on NE for January 9, 2004. | | | |
| 001001 | 1/8/2004 | BLM - Weil, Jody | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Discussion concerning the attached map in PDF format. | | | |
| 001002 | 1/8/2004 | BLM - Weil, Jody | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | | Attached are maps dealing with special stipulations in PDF format. | | | |
| 001003 | 1/8/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Request for S. Ellsworth to send a copy of the Chapter 2 comments and corrections to Susan Childs | | | |
| 001004 | 1/8/2004 | BLM - Childs, Susan | BLM - Kleven, Mike | ☐ | 9 |
| **Summary:** | | Attached word document entitled Arctic Team EOY Summary 03. | | | |
| 001005 | 1/8/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning sending the Chapter 2 Comparison Table by noon on 1/9/04. | | | |
| 001006 | 1/8/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Review of Chapter 2 and comparison table. | | | |
| 001007 | 1/8/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 20 |
| **Summary:** | | Attached is the latest Table comparing NE and NW from 1/8/04 with questions about it receiving comments from Peter. | | | |
| 001008 | 1/8/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion of the NEPA Glossary to provide something to Kuukpik. | | | |
| 001009 | 1/8/2004 | Paulus, S.; Armstrong, G. | ENSR - Ellsworth, Steve | ☐ | 20 |
| **Summary:** | | Notification of attached document, NE-NW Comparison5.doc. | | | |
| 001010 | 1/8/2004 | Paulus, S.; Armstrong, G. | ENSR - Ellsworth, Steve | ☐ | 22 |
| **Summary:** | | Table: Review of stipulations established in 1998 ROD for NE NPR-A IAP and the lease stipulations and required operating procedures associated with Alternative B of the 2004 amendment. | | | |
| 001011 | 1/8/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | | List of figures needed for the NE NPR-A EIS. Request that contributors check the list for any other figures they want to be included. | | | |
| 001012 | 1/8/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 16 |
| **Summary:** | | Submitting list of figures needed, organized by document - NW EIS; Alpine EIS, NE EIS. Email recipients included cc list. Attachment: List of Figures 1-7-04.doc. | | | |
| 001013 | 1/8/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 17 |
| **Summary:** | | Attached document, 'List of Figures 1-7-04'. Includes list of edits and additions. | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001014 | 1/8/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 17 |
| **Summary:** | | Revised list of figures required for the NE NPR-A EIS. | | | |
| 001015 | 1/8/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the NEPA Glossary. | | | |
| 001016 | 1/8/2004 | ENSR - Paulus, Stuart | ENSR - Wolf, Janet | ☐ | 2 |
| **Summary:** | | Attached is the Translator Receipt for Nuiqsut meeting. Email recipients included cc list. | | | |
| 001017 | 1/9/2004 | BLM - Childs, Susan | BAH - Dougherty, Sean | ☐ | 2 |
| **Summary:** | | Discussion concerning figures associated with Alternative B. | | | |
| 001018 | 1/9/2004 | BAH - Armstrong, Gary | BLM - Childs, Susan | ☐ | 82 |
| **Summary:** | | Discussion concerning elements of Chapter 2. | | | |
| 001019 | 1/9/2004 | BLM - Bisson, Henri | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | List of items that will be waiting for H. Bisson in Washington for the meetings. | | | |
| 001020 | 1/9/2004 | BLM - Bisson, Henri | BLM - Childs, Susan | ☐ | 28 |
| **Summary:** | | Attached is an excerpt from Chapter 2 of Alternative B and the associated mitigation; and a time benchmark schedule. Email recipients included in cc list. | | | |
| 001021 | 1/9/2004 | BLM - Bisson, Henri | BLM - Childs, Susan | ☐ | 28 |
| **Summary:** | | Here is an excerpt from Chapter 2 of Alternative B and the associated mitigation; and a time benchmark schedule. Email recipients include cc list. | | | |
| 001022 | 1/9/2004 | BLM - Smith, Terry | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | The Office of the Solicitor approved the flight request for your mission to Nuiqsut and faxed back the request with signatures. | | | |
| 001023 | 1/9/2004 | BLM - Smith, Terry | BLM - Childs, Susan | ☐ | 21 |
| **Summary:** | | Submitting comparison table for review. Recipients included cc list. | | | |
| 001024 | 1/9/2004 | BLM - Smith, Terry | BLM - Childs, Susan | ☐ | 21 |
| **Summary:** | | Attached Stipulation Comparison Table with color coding. Email recipients included cc list. | | | |
| 001025 | 1/9/2004 | Director, BLM Alaska State Office | BLM - Childs, Susan | ☐ | 10 |
| **Summary:** | | Progress report concerning BLM planning efforts for the NPR-A Planning Amendment. (dated 1/9/2004). | | | |
| 001026 | 1/9/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 81 |
| **Summary:** | | Request for a meeting regarding Chapter 2. | | | |
| 001027 | 1/9/2004 | BAH - Dougherty, Sean | BLM - Kleven, Mike | ☐ | 1 |
| **Summary:** | | Discussion about corrections on a map. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 001028 | 1/9/2004 | BLM - Wilson, Curtis | DOI - Adams, Lauri | ☑ Attorney Work Product | 10 |
| **Summary:** | | Fax explaining compliance with Wetlands and Floodplains Executive Order. Attached is a copy of the Executive Order. | | | |
| 001029 | 1/9/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | | Discussion about section writeups, including assigned topics. Email recipients included cc list. | | | |
| 001030 | 1/9/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 22 |
| **Summary:** | | Attached is draft one of the NE Kuukpik Comparison Table of the comments with very few Kuukpik comments included. | | | |
| 001031 | 1/9/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 22 |
| **Summary:** | | Attached is draft 1 of the Comparison table for Kuukpik comments. | | | |
| 001032 | 1/9/2004 | ENSR - Paulus, S.; Wolf, J. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion of NPR FAQs and edits. | | | |
| 001033 | 1/9/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion of NPR-A conference call on Wednesday. | | | |
| 001034 | 1/9/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion of NPR FAQs and edits. | | | |
| 001035 | 1/9/2004 | Paulus, S.; Funk, D. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning the readiness for a conference call/ meeting with the USFWS in Fairbanks. | | | |
| 001036 | 1/9/2004 | Paulus, S.; Funk, D. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion of a meeting Jan 13 for NMFS in Anchorage and 14th with USFWS. | | | |
| 001037 | 1/9/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Questions regarding scheduling of a conference call. | | | |
| 001038 | 1/9/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Invitation for a conference call involving tech specialist. | | | |
| 001039 | 1/9/2004 | Childs, S.; Ellsworth, S.; Wolf, J. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Cancellation of a conference call. | | | |
| 001040 | 1/9/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Requesting input - NPR baseline sections from team member. | | | |
| 001041 | 1/9/2004 | ENSR - Ellsworth, S.; Berg, W.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request for attendance at conference call to discuss alternatives. Call to be held 1/14/2004. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001042 | 1/9/2004 | ENSR - Ellsworth, S.; Berg, W.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion conference call agenda items - specifically to ensure all are on the same track regarding the alternatives. Email recipients included cc list. | | | |
| 001043 | 1/9/2004 | ENSR - Ellsworth, S.; Berg, W.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Conference call agenda to include discussion about the alternatives being developed by the BLM. | | | |
| 001044 | 1/9/2004 | ENSR - Ellsworth, S.; Berg, W.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Agenda for a conference call. | | | |
| 001045 | 1/9/2004 | ENSR - Ellsworth, S.; Wolf, J. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning Frequently Asked Questions. | | | |
| 001046 | 1/9/2004 | ENSR - Ellsworth, S.; Wolf, J. | ENSR - Paulus, Stuart | ☐ | 6 |
| **Summary:** | | Email with attachment of  FAQs. Asks for review.  List of FAQs is attached and has handwritten notes on it. | | | |
| 001047 | 1/9/2004 | ENSR - Ellsworth, S.; Wolf, J. | ENSR - Paulus, Stuart | ☐ | 6 |
| **Summary:** | | Request for review of attached document, 'Draft of FAQs 1-9-04'. | | | |
| 001048 | 1/9/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning arrangements for a conference call. | | | |
| 001049 | 1/9/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email string regarding Section 7 consultation. | | | |
| 001050 | 1/9/2004 | ENSR - Randall, V. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Instructions for team members about using the scoping comments and BLM tech specialists to aid analysis for IAP/EIS. | | | |
| 001051 | 1/9/2004 | ENSR - Randall, V.; Berg, W.; and list | ENSR - Paulus, Stuart | ☐ | 33 |
| **Summary:** | | Attached document 'Scoping Issues Summary 1-9-04.doc' and request that the team identify issues to address in their sections. Email includes discussion about schedule and request for baseline sections. | | | |
| 001052 | 1/9/2004 | ENSR - Randall, V.; Berg, W.; and list | ENSR - Paulus, Stuart | ☐ | 81 |
| **Summary:** | | Discussion concerning the attached Chapter 2 document and alternatives comparison table. | | | |
| 001053 | 1/9/2004 | ENSR - Randall, V.; Berg, W.; and list | ENSR - Paulus, Stuart | ☐ | 82 |
| **Summary:** | | Submitting draft alternatives for the NE NPR-A IAP/EIS.  Attachments. Email recipients included cc list. | | | |
| 001054 | 1/9/2004 | ENSR - Randall, V.; Berg, W.; and list | ENSR - Paulus, Stuart | ☐ | 84 |
| **Summary:** | | Draft Alternatives documents: side-by-side comparison and draft text. | | | |
| 001055 | 1/9/2004 | Funk, D.; Braund, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request for update on status of baseline sections. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001056 | 1/9/2004 | NSB - Harcharek, Bob | ENSR - Strom, Bernhard | ☐ | 1 |
| **Summary:** | | Request for a copy of the 1983 North Slope Borough Comprehensive Plan. Includes questions as to how the mid-1990's draft plan differed from the original and if the Borough has any jurisdiction over federal land. | | | |
| 001057 | 1/9/2004 | ENSR - Paulus, Stuart | ENSR - Thomas, Jane | ☐ | 1 |
| **Summary:** | | Discussion concerning availability for the NE NPR A conference call. Email recipients included cc list. | | | |
| 001058 | 1/9/2004 | Paulus, S.; Childs, S. | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | | Discussion on how to pay for the translator at a public meeting. | | | |
| 001059 | 1/9/2004 | BLM - Childs, Susan | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Discussion concerning scheduling a meeting with FWS on 1/14/04. | | | |
| 001060 | 1/9/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Email string regarding baseline sections and question regarding date of Section 7 Consultation. | | | |
| 001061 | 1/9/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Email contains list of baseline sections for the NE NPRA including Vegetation, Fish, Birds, Terrestrial Mammals, Marine Mammals, and Endangered and Threatened Species. Email recipients included cc list. | | | |
| 001062 | 1/9/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Discussion concerning the status of the baseline sections and discussion about scheduling for a meeting with FWS in Fairbanks on 1/14/04. | | | |
| 001063 | 1/9/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 84 |
| **Summary:** | | Drafts of baseline sections for vegetation, fish, birds, terrestrial mammals, marine mammals and endangered and threatened species. | | | |
| 001064 | 1/9/2004 | Paulus, S.; Childs, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Discussion concerning the confirmation of a meeting with the USFWS. | | | |
| 001065 | 1/9/2004 | Paulus, S.; Childs, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Discussion concerning a meeting with FWS on 1/14/04 to discuss Section 7 of the BA. Email recipients included cc list. | | | |
| 001066 | 1/9/2004 | ENSR - Strom, Bernhard | NSB - Harcharek, Bob | ☐ | 1 |
| **Summary:** | | Information about available Comprehensive Plans for the North Slope Borough. The last approved plan is from 1983 with a draft plan also available from the mid-1990's. | | | |
| 001067 | 1/9/2004 | ENSR - Strom, Bernhard | NSB - Harcharek, Bob | ☐ | 92 |
| **Summary:** | | Attached is Volume 1, Chapters 6 - 10 of CP93 from the North Slope Borough. | | | |
| 001068 | 1/9/2004 | ENSR - Strom, Bernhard | NSB - Harcharek, Bob | ☐ | 92 |
| **Summary:** | | Attached is Volume 2 Chapters 6 - 8, Table of Contents and Title Page for the North Slope Borough Comprehensive Plan. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 001069 | 1/9/2004 | ENSR - Strom, Bernhard | NSB - Harcharek, Bob | ☐ | 140 |
| **Summary:** | | Attached is Volume 2, Chapters 1 - 5 of CP93 from the North Slope Borough. | | | |
| 001070 | 1/9/2004 | ENSR - Strom, Bernhard | NSB - Harcharek, Bob | ☐ | 59 |
| **Summary:** | | Attached Volume 1, Chapters 1 - 5 and Introduction from the 1993 North Slope Borough Comprehensive Plan. Includes information about the 1982 Comprehensive Plan and reason why the 1993 plan was not adopted. | | | |
| 001071 | 1/10/2004 | BAH - Armstrong, Gary | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning converting the chapter to a PDF file before it goes to Washington DC. | | | |
| 001072 | 1/10/2004 | BAH - Armstrong, Gary | BLM - Childs, Susan | ☐ | 82 |
| **Summary:** | | Discussion concerning elements of Chapter 2. | | | |
| 001073 | 1/10/2004 | BLM - Smith, Terry | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning a preview meeting with the North Slope Borough for meetings in Nuiqsut on the week of Jan 26, 2004. | | | |
| 001074 | 1/10/2004 | BLM - Warren, Arnita | BLM - Childs, Susan | ☐ | 47 |
| **Summary:** | | Attached are the NE 98 and NE 2004 Stipulation Comparison Table and the NE 2004 Preliminary Draft for Alternative B and Stipulations. Email recipients included in cc list. | | | |
| 001075 | 1/10/2004 | BLM - Warren, Arnita | BLM - Childs, Susan | ☐ | 47 |
| **Summary:** | | Submitting preliminary draft table and preliminary draft of new Alternative for the NE NPR-A Amendment - files to be used by Henri Bisson in DC. Attachments. | | | |
| 001076 | 1/10/2004 | Ellsworth, S.; Paulus, S.; Funk, D. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion regarding Section 7 being a priority for the project and that a Biological Opinion must be completed by 9/1/04. Email recipients included cc list. | | | |
| 001077 | 1/10/2004 | ENSR - Ellsworth, S. and list | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Discussion of schedules for Section 7 Consultation process. | | | |
| 001078 | 1/10/2004 | ENSR - Ellsworth, S.; Paulus, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Section 7 Consultation process | | | |
| 001079 | 1/10/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion about the "full development" option where all of the economically recoverable resources are discovered and developed (3.6 Bbbl @ $30). | | | |
| 001080 | 1/10/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Making aware of the circumstances surrounding Alt E in the 1998 FEIS. | | | |
| 001081 | 1/10/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Forwarded email from James Craig discussing the circumstances surrounding Alternative E in the 1998 FEIS and issues to consider in the new EIS. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001082 | 1/10/2004 | Lampe, L.; Nukapigak, I. | BLM - Childs, Susan | ☐ | 47 |
| **Summary:** | | Attached are the NE 98 and NE 2004 Stipulation Comparison Table and the NE 2004 Preliminary Draft for Alternative B and Stipulations. Email recipients included in cc list. | | | |
| 001083 | 1/10/2004 | ENSR - Ellsworth, S.; Wolf, J. | ENSR - Paulus, Stuart | ☐ | 7 |
| **Summary:** | | Email with attachment of revised FAQs that incorporate Steve's comments. Asks for review.  List of FAQs is attached and has handwritten notes on it. | | | |
| 001084 | 1/10/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 7 |
| **Summary:** | | Draft set of frequently asked questions dated 1-10-04. | | | |
| 001085 | 1/10/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 7 |
| **Summary:** | | Attached draft of FAQs (dated 1-10-04) that incorporates comments from Steven Ellsworth. | | | |
| 001086 | 1/11/2004 | DOI - Doehl, Lisa | T. Swem | ☑ Attorney Work Product | 2 |
| **Summary:** | | T. Swem notes from telephone conversation between Swem (USFWS) and USDOI Solicitor (Lisa Doehl) regarding the Biological Opinion for the NE NPR-A Amendment. | | | |
| 001087 | 1/11/2004 | R. Platte | T. Swem | ☐ | 2 |
| **Summary:** | | T. Swem notes from telephone call with R. Platte regarding use of eider survey data. | | | |
| 001088 | 1/12/2004 | | Alaska Journal of Commerce | ☐ | 3 |
| **Summary:** | | Contains news articles from the Alaska Journal of Commerce in "This Week in Alaska Business History" for the week of January 17, 1994. | | | |
| 001089 | 1/12/2004 | BLM - Johnston, Bill | BAH - Dougherty, Sean | ☐ | 3 |
| **Summary:** | | Attached maps with questions about delivery. | | | |
| 001090 | 1/12/2004 | BLM - Bisson, H.; McCarthy, C.; and list | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Email discussing the itinerary for the Nuiqsut trip. | | | |
| 001091 | 1/12/2004 | BLM - Schneider, Bob | BLM - Childs, Susan | ☐ | 47 |
| **Summary:** | | Attached documents to be used for PowerPoint presentation. | | | |
| 001092 | 1/12/2004 | BLM - Smith, Terry | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning a preview meeting with the North Slope Borough for meetings in Nuiqsut on the week of Jan 26, 2004. | | | |
| 001093 | 1/12/2004 | City of Nuiqsut - City clerk | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | This is an updated list of 2004 workshop and studies from the Northern Field Office in Fairbanks, that have been funded specifically for the Northeast Planning Area. | | | |
| 001094 | 1/12/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 21 |
| **Summary:** | | Attached word document entitled NE98 and NE2004 Stip Comparison table with the latest changes. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001095 | 1/12/2004 | Weil J.; Wolf J. | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Discussion about what to include on the flyer for the Nuiqsut meeting. | | | | |
| 001096 | 1/12/2004 | BLM - Childs, Susan | BLM - Johnston, Bill | ☐ | 4 |
| **Summary:** | Attached are maps that are suggested for a power point presentation. | | | | |
| 001097 | 1/12/2004 | BLM - Childs, Susan | BLM - McIntosh, Stacie | ☐ | 1 |
| **Summary:** | Suggestions for things to give away as a door prize at Kuukpik meeting. | | | | |
| 001098 | 1/12/2004 | ENSR - Ellsworth, Steve | BLM - Payne, John | ☐ | 1 |
| **Summary:** | Discussion about scheduling a meeting with the Fish and Wildlife Service regarding the Section 7 Consultation. | | | | |
| 001099 | 1/12/2004 | ENSR - Ellsworth, Steve | BLM - Payne, John | ☐ | 1 |
| **Summary:** | Email string regarding Section 7 Consultation for the Northeast NPR-A Amendment. | | | | |
| 001100 | 1/12/2004 | ENSR - Ellsworth, Steve | BLM - Payne, John | ☐ | 1 |
| **Summary:** | Discussion concerning a meeting with the FWS in February and consultation with Section 7. Email recipients included cc list. | | | | |
| 001101 | 1/12/2004 | Childs, S.; Paulus, S.; and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Email regarding the schedule for the Section 7 consultation and checking the status of the agency meetings. Email recipients included cc list. | | | | |
| 001102 | 1/12/2004 | BLM - Childs, Susan | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Discussion of payment for rental of a community center for a meeting. | | | | |
| 001103 | 1/12/2004 | DOI - Doehl, Lisa | T. Swem | ☑ Attorney Work Product | 1 |
| **Summary:** | T. Swem notes from telephone conversation between Swem (USFWS) and USDOI Solicitor (Lisa Doehl) regarding the Biological Opinion for the NE NPR-A Amendment. | | | | |
| 001104 | 1/13/2004 | BLM - McIntosh, Stacie | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning Itinerary for Nuiqsut trip on January 18-20, 2004. | | | | |
| 001105 | 1/13/2004 | BLM - McIntosh, Stacie | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Meeting is scheduled for Monday morning in Leonard's office with the Tribal Council. | | | | |
| 001106 | 1/13/2004 | BLM - Smith, Terry | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | NSB Alternative review is in Barrow on January 26 from 7:00 p.m. to 10:00 p.m. | | | | |
| 001107 | 1/13/2004 | BAH - Dougherty, Sean | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | Discussion about map construction and working space in the office. | | | | |
| 001108 | 1/13/2004 | BLM - Childs, Susan | BLM - Payne, John | ☐ | 1 |
| **Summary:** | Discussion about a pre meeting for NE NPR A Section 7 the week of February 1. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 001109 | 1/13/2004 | BLM - Childs, S.; Hollen, D. | BLM - Tol, Dennis | ☐ | 1 |
| **Summary:** | Attached is a word document concerning wetlands. | | | | |
| 001110 | 1/13/2004 | ENSR Fort Collins | ENSR - Paulson, Merlyn | ☐ | 4 |
| **Summary:** | Email containing New York Times article entitled, 'Alaska Thaws, Complicating the Hunt for Oil' from 01/13/2004. | | | | |
| 001111 | 1/13/2004 | BLM - Childs, Susan | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Request for review of the attached PSA for Barrow. | | | | |
| 001112 | 1/14/2004 | Childs, S.; Bibles, D. | BAH - Armstrong, Gary | ☐ | 1 |
| **Summary:** | Discussion concerning putting subsistence issues in the front of sentences instead of in the middle of a comma series to call extra attention to it. | | | | |
| 001113 | 1/14/2004 | BAH - Armstrong, Gary | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email stating that  Alternative No. 4 will reflect everything in B with the exception of an area of 9 townships north/northeast of Teshekpuk Lake and that represents 213,200 acres that will be excluded from leasing. | | | | |
| 001114 | 1/14/2004 | BAH - Armstrong, Gary | BLM - Childs, Susan | ☐ | 34 |
| **Summary:** | Attached document is edited Chapter 2 including tracked changes. | | | | |
| 001115 | 1/14/2004 | BAH - Dougherty, Sean | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Maps have been sent and Alt B to the template is needed. | | | | |
| 001116 | 1/14/2004 | BLM - Bisson, H.; McCarthy, C.; and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning logistics for flight to Nuiqsut for a meeting. | | | | |
| 001117 | 1/14/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | This map depicts an area of about 213,200 acres (nine townships) that was eliminated from leasing in 1983. | | | | |
| 001118 | 1/14/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Discussion concerning figures associated with Alternative B. | | | | |
| 001119 | 1/14/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | Attached are three PDF figures concerning Special Management Zones. | | | | |
| 001120 | 1/14/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | Request for a map covering a 4th Alternative. | | | | |
| 001121 | 1/14/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 5 |
| **Summary:** | Attached is a list of assumptions in a word document. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 001122 | 1/14/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 6 |
| **Summary:** | | Document from State Director, Alaska, BLM to Regional Director, Region 7, U.S. Fish and Wildlife Service about assumptions used for the biological assessment for threatened and endangered species in proposed NW NPR-A Integrated Activity Plan. | | | |
| 001123 | 1/14/2004 | BLM - Childs, Susan | BLM - Payne, John | ☐ | 5 |
| **Summary:** | | Attached is a list of assumptions in word format. | | | |
| 001124 | 1/14/2004 | ENSR - Paulus, Stuart | BLM - Prindell, Darla | ☐ | 2 |
| **Summary:** | | Email with an attachment of NE NPRA Amendment Scoping Issues Summary. | | | |
| 001125 | 1/14/2004 | ENSR - Paulus, S. and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion about BLM NE NPR-A conference call after the alternatives call on 1/14/2004. | | | |
| 001126 | 1/14/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Question about out of scope stuff and trip to Bethel. | | | |
| 001127 | 1/14/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion of maps that show changes from BAH and when they will be available. | | | |
| 001128 | 1/14/2004 | Paulus, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Request for S. Childs to review FAQ number 5 concerning the language used. | | | |
| 001129 | 1/14/2004 | Paulus, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Request for S. Childs to review No. 5 of the draft FAQs. | | | |
| 001130 | 1/14/2004 | | ENSR - Paulus, Stuart | ☐ | 6 |
| **Summary:** | | Draft list of frequently asked questions with answers. | | | |
| 001131 | 1/14/2004 | Berg, W.; Funk, D. | ENSR - Paulus, Stuart | ☐ | 5 |
| **Summary:** | | Requesting future development scenario and assumptions; attaching file. Email Recipients included cc list. Attachment: list of assumptions 10-22-03.doc. | | | |
| 001132 | 1/14/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 7 |
| **Summary:** | | Attached draft of FAQs (dated 1-14-04) for review. | | | |
| 001133 | 1/14/2004 | ENSR - Ellsworth, S.; Berg, W.; and list | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | | Request that the three attached maps be reviewed prior to the conference call. | | | |
| 001134 | 1/14/2004 | ENSR - Ellsworth, S.; Berg, W.; and list | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | | Submitting files for review regarding maps. Attachments: SpecialManagementZones.pdf; deleted-zoom.pdf; deleted.pdf. | | | |
| 001135 | 1/14/2004 | ENSR - Ellsworth, S.; Wolf, J.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Agenda for conference call held 1/14/2004. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 001136 | 1/14/2004 | ENSR - Ellsworth, S.; Wolf, J.; and list | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Agenda for conference call on 1/14/03. | | | |
| 001137 | 1/14/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning travel to the North Slope for meetings. | | | |
| 001138 | 1/14/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning Frequently Asked Questions. | | | |
| 001139 | 1/14/2004 | ENSR - Sharpe, Margaret | ENSR - Paulus, Stuart | ☐ | 5 |
| **Summary:** | | Draft copy of the GIS Management Plan dated 1-14-04. | | | |
| 001140 | 1/14/2004 | ENSR - Sharpe, Margaret | ENSR - Paulus, Stuart | ☐ | 5 |
| **Summary:** | | Attached document, 'Final GIS Management Plan 1-14-04'. Includes request that the document be edited for clarity. | | | |
| 001141 | 1/14/2004 | ENSR - Wolf, J.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request for FAQs, includes note that NPR-A must be written out in documents. | | | |
| 001142 | 1/14/2004 | ENSR - Paulus, Stuart | ENSR - Sharpe, Margaret | ☐ | 1 |
| **Summary:** | | Discussion concerning a data needs document prepared by BAH and its return. Email recipients included cc list. | | | |
| 001143 | 1/14/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Discussion concerning a schedule and bullets of information needed that is not  attached. | | | |
| 001144 | 1/14/2004 | R. Rodrigues LGL, R. Oartes USFWS | R. Platte USFWS | ☐ | 3 |
| **Summary:** | | Response to B. Rodrigues, LGL, information request | | | |
| 001145 | 1/14/2004 | LGL - Rodrigues, Robert | USFWS - Oates, Russ | ☐ | 4 |
| **Summary:** | | In response to request for proportions of water bird populations within the NPRA-A/ Attachments: Prop aerial Pop index in NE Planning area.xls; npastrat.jpg; ATT59031.txt. | | | |
| 001146 | 1/15/2004 | Childs, S.; Bibles, D. | BAH - Armstrong, Gary | ☐ | 2 |
| **Summary:** | | Discussion concerning the attached word document that  is an Alternative summary table. | | | |
| 001147 | 1/15/2004 | ENSR - Paulus, Stuart | BAH - Bibles, Dean | ☐ | 1 |
| **Summary:** | | Email string regarding analyzing three alternatives instead of four. Includes reply from Dean Bibles. | | | |
| 001148 | 1/15/2004 | ENSR - Paulus, Stuart | BAH - Bibles, Dean | ☐ | 1 |
| **Summary:** | | Based on a call with Susan Childs yesterday evening, we will now be analyzing > just three alternatives, instead of four. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001149 | 1/15/2004 | ENSR - Paulus, Stuart | BAH - Bibles, Dean | ☐ | 1 |
| **Summary:** | | Discussing agreement with changing Alternatives to 3 - No action, Entire area open to leasing , and entire area open to leasing except green area. | | | |
| 001150 | 1/15/2004 | BLM - Childs, Susan | BAH - Dougherty, Sean | ☐ | 9 |
| **Summary:** | | Attached is a zip file containing a group of jpeg files that were requested. | | | |
| 001151 | 1/15/2004 | BAH - Dougherty, Sean | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion on how to present the 213,000 acre exclusion north of TL. | | | |
| 001152 | 1/15/2004 | BAH - Dougherty, Sean | BLM - Childs, Susan | ☐ | 9 |
| **Summary:** | | Discussion about 213,000 acre exclusion with attached zip file. | | | |
| 001153 | 1/15/2004 | Lampe, Leonard | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Attached is a NE 98 and New 2004 Stip Comparison Table on legal sized paper. | | | |
| 001154 | 1/15/2004 | Lampe, Leonard | BLM - Childs, Susan | ☐ | 32 |
| **Summary:** | | Attached is a PDF version of the Stipulations comparison table. | | | |
| 001155 | 1/15/2004 | BLM - Childs, Susan | BLM - Dickerson, Robert | ☐ | 1 |
| **Summary:** | | Discussion about travel plans to Nuiqsut on 1/18/2004. | | | |
| 001156 | 1/15/2004 | BLM - Childs, Susan | BLM - Ducker, Jim | ☐ | 3 |
| **Summary:** | | Attached is a word document concerning a guide to ASDP DEIS. | | | |
| 001157 | 1/15/2004 | BLM - Childs, Susan | BLM - Kleven, Mike | ☐ | 12 |
| **Summary:** | | Portions of the FEIS and ROD for the Oil and Gas Leasing in the NPR-A (both dated 1983). | | | |
| 001158 | 1/15/2004 | ENSR - Paulus, Stuart | ENSR - Berry, Robert | ☐ | 1 |
| **Summary:** | | Email string discussing change from four alternatives to three alternatives. | | | |
| 001159 | 1/15/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Email regarding if the Table can be sent in PDF format or if it needs to be in word. | | | |
| 001160 | 1/15/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Attached is a NE 1998 and 204 comparison table concerning stipulations. | | | |
| 001161 | 1/15/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 32 |
| **Summary:** | | Attached is an edited version of the Stipulation comparison table for the NE 1998 and 2004 with adjusted margins for legal size paper. | | | |
| 001162 | 1/15/2004 | Paulus, S.; Funk, D. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail requesting to send BA schedule. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001163 | 1/15/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Requesting permission for ENSR to make a press release. | | | | |
| 001164 | 1/15/2004 | ENSR - Ellsworth, S.; Berg, W.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Note that there will be three Alternatives instead of four. Email lists details. | | | | |
| 001165 | 1/15/2004 | ENSR - Ellsworth, S.; Berg, W.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussing that analyzing just three alternatives, instead of four. Email recipients included cc list. | | | | |
| 001166 | 1/15/2004 | NE NPR-A Amendment Planning Team | Hicks, Boyd, Chandler & Fal., LLP | ☐ | 4 |
| **Summary:** | Copy of original Request for Authority to Amend the 1998 Northeast NPR-A EIS/IAP and ROP from Kuukpik Corporation, Native Village of Nuiqsut, City of Nuiqsut and Kuukpikmiut Subsistence Oversight Panel. | | | | |
| 001167 | 1/15/2004 | BLM - Childs, Susan | Kuukpik Corporation | ☐ | 4 |
| **Summary:** | Request for Authority to Amend the 1998 Northeast NPR-A EIS/IAP and ROP | | | | |
| 001168 | 1/15/2004 | BLM - Childs, Susan | Kuukpik Corporation | ☐ | 4 |
| **Summary:** | Letter requesting information about BLMs authority to amend the 1998 Northeast NPR-A EIS/IAP and ROP. | | | | |
| 001169 | 1/15/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 3 |
| **Summary:** | Attached is the BA schedule regarding affected environment tables. | | | | |
| 001170 | 1/15/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion concerning tables for the Affected Environment Baseline Sections that was not attached to the message. | | | | |
| 001171 | 1/16/2004 | BLM - Childs, Susan | BAH - Dougherty, Sean | ☐ | 4 |
| **Summary:** | Attached zip file with figures associated with Alternative B. | | | | |
| 001172 | 1/16/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Alternatives summary updated after conference call comparing the various alternatives. | | | | |
| 001173 | 1/16/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Alternative B map in PDF format. | | | | |
| 001174 | 1/16/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Alternative B map entitled, 'Map 2.2 - Areas with Special Stipulations' in PDF format. | | | | |
| 001175 | 1/16/2004 | NSB - Kolash, Karla | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached is the Flyer for the BLM's public meeting in Barrow on January 26, 2004. | | | | |
| 001176 | 1/16/2004 | BLM - All State Directors | BLM - Director | ☐ | 11 |
| **Summary:** | Policy for Reasonable Foreseeable Development Scenario for Oil and Gas | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 001177 | 1/16/2004 | BLM - Oviatt, G.; Childs, S.; Hollen, D. | BLM - Merrill, Bob | ☐ | 1 |
| **Summary:** | | Attached is a copy of the map showing the leased tracts from the first 2 sales in the NE Planning Area. | | | |
| 001178 | 1/16/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 6 |
| **Summary:** | | Attached is the final GIS strategy with the BLM comments incorporated. | | | |
| 001179 | 1/16/2004 | BLM - Kleven, Mike | ENSR - Paulus, Stuart | ☐ | 16 |
| **Summary:** | | Attached is a revised edition of chapter 1 purpose an needs section. | | | |
| 001180 | 1/16/2004 | ENSR - Randall, V. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Revision of Alternatives | | | |
| 001181 | 1/16/2004 | ENSR - Randall, V.; Berg, W.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Information about revised Alternatives. | | | |
| 001182 | 1/16/2004 | ENSR - Randall, V.; Berg, W.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussing revision of alternatives. Email recipients included cc list. | | | |
| 001183 | 1/16/2004 | ADOT - Dierckman, MaryAnn | ENSR - Strom, Bernhard | ☐ | 1 |
| **Summary:** | | Telephone call summary sheet between Bernie Strom and MaryAnn Dierckman (Transportation Planner, AK Dept. of Transportation (ADOT), Juneau discussing traffic data | | | |
| 001184 | 1/16/2004 | BLM - Childs, Susan | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | | Attached is the Barrow flyer and incorporated changes in PDF format. | | | |
| 001185 | 1/16/2004 | BLM - Alaska State Office | ENSR International | ☐ | 5 |
| **Summary:** | | Final Geographic Information System Strategy Plan for the Amendment to the Northeast National Petroleum Reserve - Alaska Integrated Activity Plan/Environmental Impact Statement. | | | |
| 001186 | 1/17/2004 | ENSR - Paulus, S. and list | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Summary of revised alternatives with agreement from Susan Childs, BLM to change order of alternatives to reflect increments of protection. | | | |
| 001187 | 1/17/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | A change in order is proposed and accepted by Susan Childs | | | |
| 001188 | 1/17/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussing agreement with changing Alternatives to 3 - No action, Entire area open to leasing , and entire area open to leasing except green area. | | | |
| 001189 | 1/17/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the Alternatives and revisions to Alternatives A, B, and C. Email recipients included cc list. | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001190 | 1/19/2004 | | BLM | ☐ | 4 |
| **Summary:** | Includes the preliminary draft of a summary of meeting in Nuiqsut 1-19-04 and 1-20-04 and includes notes taken during the meeting. | | | | |
| 001191 | 1/19/2004 | People of Nuiqsut, Alaska | BLM | ☐ | 1 |
| **Summary:** | Announcement for a Public Meeting to be held on 01/19/2004 in Nuiqsut, Alaska to review and discuss options for the Northeast NPR-A Plan Amendment. | | | | |
| 001192 | 1/19/2004 | | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Sign in sheet for NE NPR-A Amendment  Public Meeting held in Nuiqsut, Alaska on 01/19/2004. | | | | |
| 001193 | 1/19/2004 | | BLM - Childs, Susan | ☐ | 5 |
| **Summary:** | Draft Attachment Maps for 01/19/2994 Nuiqsut Public Meeting. | | | | |
| 001194 | 1/19/2004 | | BLM - Childs, Susan | ☐ | 80 |
| **Summary:** | Preliminary Draft of Alternative for the 2004 Northeast Amendment. | | | | |
| 001195 | 1/19/2004 | | BLM - Yokel, Dave | ☐ | 1 |
| **Summary:** | Notes from meetings held with Kuukpik Subsistence Oversight Panel on 1/19/2004 and public meeting held 01/19/2004. | | | | |
| 001196 | 1/19/2004 | | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | Working notes on various topics. | | | | |
| 001197 | 1/19/2004 | OEPC - Director | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Letter stating that enclosed is one hardcopy and 4 CD copies of the BLM Northeast NPR-A Final Amended Integrated Activity Plan/Environmental Impact Statement.  Unsigned. | | | | |
| 001198 | 1/19/2004 | | IDT | ☐ | 81 |
| **Summary:** | Preliminary Draft of Alternatives for the 2004 NE Amendment for Review. | | | | |
| 001199 | 1/19/2004 | | USDOI - BLM | ☐ | 35 |
| **Summary:** | PowerPoint presentation entitled,'The Bureau of Land Management 2004 Northeast NPR-A Amendment Alternative Development Meeting Nuiqdut, Alaska'. | | | | |
| 001200 | 1/20/2004 | ENSR - Strom, Bernhard | ADOT - Fantazzi, Beverly | ☐ | 2 |
| **Summary:** | Attached word document containing the ADT (average daily traffic) figures for the Dalton Highway from 2000, 2001 and 2002. | | | | |
| 001201 | 1/20/2004 | ENSR - Strom, Bernhard | BLM - Nordmann, Jerry | ☐ | 6 |
| **Summary:** | Attached information about village withdrawn lands and native allotments in the NE NPR-A. | | | | |
| 001202 | 1/20/2004 | | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | Notes from meetings in Nuiqsut held 01/19/2004 and 01/20/2004. Marked 'Preliminary Draft'. | | | | |
| 001203 | 1/21/2004 | BLM - Akerelrea, Carol | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the Wetlands findings for the ROD. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 001204 | 1/21/2004 | BLM - McClain, Holli | BLM - McIntosh, Stacie | ☐ | 29 |
| **Summary:** | | Attached copies of Subsistence Advisory Panel minutes from February and June 2003 and workshop minutes for November 2003. | | | |
| 001205 | 1/21/2004 | BLM - Oviatt, G.; Wilson, C.; and list | DOI - Adams, Lauri | ☑ Attorney Work Product | 26 |
| **Summary:** | | Comments from the Solicitor regarding the Final ROD | | | |
| 001206 | 1/21/2004 | BAH - Dougherty, Sean | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | | Requesting data to calculate how much oil and gas resources would potentially be excluded if certain areas are closed to leasing or have severe lease stipulations. | | | |
| 001207 | 1/21/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion about contacting NEI and Steve Braund regarding past due sections of the PDEIS. | | | |
| 001208 | 1/21/2004 | BAH - Dougherty, S. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request for maps to accompany Chapter 1. | | | |
| 001209 | 1/21/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request for completed maps on Chapter 1. | | | |
| 001210 | 1/21/2004 | ENSR - Berg, W.; Thomas, J. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Draft of Chapter 4: Environmental Consequences. Email includes request for input from Bill Berg and Jane Thomas | | | |
| 001211 | 1/21/2004 | ENSR - Berg, W.; Thomas, J. | ENSR - Paulus, Stuart | ☐ | 41 |
| **Summary:** | | Attached draft of Chapter 4: Environmental Consequences (dated 1-21-04). Includes request for Bill Berg and Jane Thomas to review and to provide information to fill gaps. | | | |
| 001212 | 1/21/2004 | ENSR - Berg, W.; Thomas, J. | ENSR - Paulus, Stuart | ☐ | 41 |
| **Summary:** | | Requesting review/additional information for Chapter 4. Email recipients included cc list. Attachment: NPR Ch 4 Enviro Cons (1-21-04).doc. | | | |
| 001213 | 1/21/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request that NEI and Steve Braund be contacted to remind them that their sections are due. | | | |
| 001214 | 1/21/2004 | Pindell, D.; Paulus, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Some changes have been made and will wait for S. Childs' response. | | | |
| 001215 | 1/21/2004 | R. Oates, L. Bright, and List | J. Zelenak | ☐ | 2 |
| **Summary:** | | Reply to R. Oates, MBM | | | |
| 001216 | 1/21/2004 | J. Zelenak, L. Bright, and List | R. Oates | ☐ | 1 |
| **Summary:** | | Forward LGL information request | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001217 | 1/22/2004 | ENSR - Paulson, Merlyn | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** Discussion concerning the VRI data request. Email recipients included cc list. | | | | | |
| 001218 | 1/22/2004 | ENSR - Paulson, Merlyn | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** Attached is a data link for the VRI data request with usernames and password. Email recipients included cc list. | | | | | |
| 001219 | 1/22/2004 | | BLM - Childs, Susan | ☐ | 34 |
| **Summary:** Edited version of Chapter 1 of the DEIS. | | | | | |
| 001220 | 1/22/2004 | | BLM - Childs, Susan | ☐ | 33 |
| **Summary:** Chapter 2 Alternatives draft. | | | | | |
| 001221 | 1/22/2004 | BLM - McIntosh, Stacie | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Email contains comments from meetings and arrangements to bring in translation equipment. | | | | | |
| 001222 | 1/22/2004 | BLM - Yokel, Dave | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Follow up on meetings in Nuiqsut and provide a few comments on the stip/ROP package. | | | | | |
| 001223 | 1/22/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 34 |
| **Summary:** Attached Chapter 2 document. | | | | | |
| 001224 | 1/22/2004 | Paulus, S.; Armstrong, G. | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** Forward of email strings from Stacie McIntosh and Dave Yokel discussing stip packet and BLM commitments from Nuiqsut meeting. | | | | | |
| 001225 | 1/22/2004 | Paulus, S.; Armstrong, G. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Incorporation of comments concerning changes made to chapter 2. | | | | | |
| 001226 | 1/22/2004 | Paulus, S.; Armstrong, G. | BLM - Childs, Susan | ☐ | 34 |
| **Summary:** Attached Chapter 2 Final document in word format. | | | | | |
| 001227 | 1/22/2004 | BLM - Childs, S. and list | BLM - McIntosh, Stacie | ☐ | 3 |
| **Summary:** Comments on Nuiqsut meetings and stipulations packet by Stacie McIntosh. Also includes comments on the same topics by Dave Yokel. | | | | | |
| 001228 | 1/22/2004 | BLM - Childs, Susan | BLM - McIntosh, Stacie | ☐ | 1 |
| **Summary:** Comments from Stacie McIntosh and Dave Yokel about stipulation packet distributed in Nuiqsut. Includes list of commitments by BLM at meetings. | | | | | |
| 001229 | 1/22/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** Discussion on development of spill assumptions: Since this is a plan amendment and first lease sales have already occurred, it makes more sense to do just a multiple sales scenario. | | | | | |
| 001230 | 1/22/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 8 |
| **Summary:** Submittal of Chap4 sections: resource estimates and pipelines. Email recipients included cc list. Attachments. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001231 | 1/22/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| | **Summary:** | Steve Braund says he will send out Cultural Resources within the hour and Subsistence by Monday the latest - maybe earlier. | | | |
| 001232 | 1/22/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| | **Summary:** | Question about the K stips applying to alt B, in regards to the included email about revision of alternatives. | | | |
| 001233 | 1/22/2004 | SRBA - Braund, Stephen | ENSR - Ellsworth, Steve | ☐ | 1 |
| | **Summary:** | E-mail discussing difference in stips. | | | |
| 001234 | 1/22/2004 | ENSR - Paulus, S.; Ellsworth, S. | SRBA - Braund, Stephen | ☐ | 48 |
| | **Summary:** | Email transmitting files that represent the Sociocultural Systems: Social Organization and Cultural Values  Affected Environment  section of the NE NPR-A IAP/EIS. | | | |
| 001235 | 1/23/2004 | BLM - Childs, S.; Wilson, C.; and list | BLM - Weil, Jody | ☐ | 1 |
| | **Summary:** | Forwarded article from the Fairbanks News Miner. | | | |
| 001236 | 1/23/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| | **Summary:** | Amendment to resource estimates section to include a gas pipeline. | | | |
| 001237 | 1/23/2004 | NSB - Harcharek, Bob | ENSR - Strom, Bernhard | ☐ | 1 |
| | **Summary:** | Questions about if the North Slope Borough has any jurisdiction over federal lands in the NPR-A and why the North Slope Borough did not adopt the 1993 revision. | | | |
| 001238 | 1/23/2004 | | IDT | ☐ | 33 |
| | **Summary:** | NE NPR-A preliminary draft. | | | |
| 001239 | 1/23/2004 | BLM - Childs, Susan | NSBSD - Harcharek, Jana | ☐ | 1 |
| | **Summary:** | Arrangements for translation service at the meeting in Barrow on 1/26/2004. | | | |
| 001240 | 1/24/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| | **Summary:** | Discussion about EIS website posting and Federal Register NOA. | | | |
| 001241 | 1/25/2004 | | BLM - Ditton, Peter | ☐ | 1 |
| | **Summary:** | Calendar Entry for a meeting about the presentation for Nuiqsut. | | | |
| 001242 | 1/25/2004 | | ENSR - Ellsworth, Steve | ☐ | 2 |
| | **Summary:** | Steve Ellsworth's handwritten notes from the weekly conference call, held on 1-25-2004. | | | |
| 001243 | 1/26/2004 | | Alaska Oil and Gas Conservation Commission | ☐ | 7 |
| | **Summary:** | Tables of Oil and Gas Production, December 2003, produced by AOGCC. Tables contain Steve Ellsworth's handwritten notes and comments. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 001244 | 1/26/2004 | | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Sign in sheet for NE NPR-A Amendment  Public Meeting in Barrow, Alaska on 01/26/2004. | | | | |
| 001245 | 1/26/2004 | BAH - Dougherty, Sean | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | Discussion concerning the playgroups data and playgroups maps. | | | | |
| 001246 | 1/26/2004 | BAH - Dougherty, Sean | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | Notification of uploading the playgroup data on website. Email recipients included cc list. | | | | |
| 001247 | 1/26/2004 | | BLM - Yokel, Dave | ☐ | 1 |
| **Summary:** | Notes from community meeting held 01/26/2004 in Barrow. | | | | |
| 001248 | 1/26/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail includes comment database. | | | | |
| 001249 | 1/26/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail discussion concerning where to insert Stips and Rop's associated with the Proposed Action in Chapter 2. | | | | |
| 001250 | 1/26/2004 | ENSR - Berg, W. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Agenda for conference call held on 01/27/2004. | | | | |
| 001251 | 1/26/2004 | ENSR - Berg, W.; Wolf, J.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Conference call agenda for 1-27-04. | | | | |
| 001252 | 1/26/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about using initial lease sale or multiple lease sales for development scenarios. | | | | |
| 001253 | 1/26/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 10 |
| **Summary:** | Attached draft of Social Organization and Cultural Values for the Affected Environment section. | | | | |
| 001254 | 1/27/2004 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | Sean will not be able to attend the conference call. | | | | |
| 001255 | 1/27/2004 | BLM - Hammond, Tim | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the location of ice roads in the vicinity of Nuiqsut. | | | | |
| 001256 | 1/27/2004 | BLM - Yokel, Dave | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | D. Yokel's notes and remarks from the NE NPR-A meeting in Barrow. | | | | |
| 001257 | 1/27/2004 | BLM - Yokel, Dave | BLM - Childs, Susan | ☐ | 32 |
| **Summary:** | Discussion concerning the attached comparison table excluding Nuiqsut and Barrow. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001258 | 1/27/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | The MOU statement came from the notes from December 3-4 meeting. | | | | |
| 001259 | 1/27/2004 | MMS - Craig, James | BLM - Childs, Susan | ☐ | 10 |
| **Summary:** | Attached are three word documents dealing with the development scenario. | | | | |
| 001260 | 1/27/2004 | BLM - Childs, S. and list | BLM - Yokel, Dave | ☐ | 1 |
| **Summary:** | Factors for consideration in DEIS from Dave Yokel related to caribou and lakes. | | | | |
| 001261 | 1/27/2004 | BLM - Childs, Susan | BLM - Yokel, Dave | ☐ | 1 |
| **Summary:** | Dave Yokel's notes for NE NPR-A meeting held in Barrow. | | | | |
| 001262 | 1/27/2004 | Childs, S.; Paulus, S. | ENSR - Berg, William | ☐ | 10 |
| **Summary:** | Attached is the development scenario as requested. | | | | |
| 001263 | 1/27/2004 | Childs, S.; Paulus, S. | ENSR - Berg, William | ☐ | 10 |
| **Summary:** | Submitting files (tables) for development of assumptions - with minor changes from files submitted previously.  Three Attachments. | | | | |
| 001264 | 1/27/2004 | | ENSR - Paulus, Stuart | ☐ | 6 |
| **Summary:** | Draft list of frequently asked questions with answers. | | | | |
| 001265 | 1/27/2004 | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Notes from conference call held 01/27/2004 discussing alternatives and EIS. | | | | |
| 001266 | 1/27/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 53 |
| **Summary:** | Submitting Chapter 4 Environmental Conclusions for review. | | | | |
| 001267 | 1/27/2004 | Childs, S.; Sires, B. | MMS - Cranswick, Deborah | ☐ | 1 |
| **Summary:** | Discussion concerning the disbanded RMT and contradictions in the final IAP/EIS. | | | | |
| 001268 | 1/27/2004 | Sires, B.; McIntosh, S. | MMS - Cranswick, Deborah | ☐ | 1 |
| **Summary:** | Discussion concerning the disbanded RMT and contradictions in the final IAP/EIS. | | | | |
| 001269 | 1/28/2004 | Childs, S.; Armstrong, G. | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | Discussion about whether or not data will be clipped onto the map. | | | | |
| 001270 | 1/28/2004 | BLM - Nigro, Debbie | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the meeting that will be about the attached Alternative B map. | | | | |
| 001271 | 1/28/2004 | | BLM - Ditton, Peter | ☐ | 1 |
| **Summary:** | Calendar Entry for a meeting to review alternatives for NE Amendment plan. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001272 | 1/28/2004 | BLM - Childs, Susan | BLM - Yokel, Dave | ☐ | 1 |
| **Summary:** | | Discussion concerning partners and attendance at the meeting. | | | |
| 001273 | 1/28/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | | Regarding chapter 4 changes, provide a "standardized" description of the all of the alternatives for consistency. | | | |
| 001274 | 1/28/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion of NE NPRA Section 7 pre-meeting and who will attend meeting in Fairbanks, also talk of the draft BA review. | | | |
| 001275 | 1/28/2004 | Funk, D.; Payne, J. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail discussing flight schedule to attend meeting. | | | |
| 001276 | 1/28/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail responding to question about Stipulation B-2. | | | |
| 001277 | 1/28/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning Stipulation B-2 concerning the amount of water that can be withdrawn from a particular body of water. | | | |
| 001278 | 1/28/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | | Guidance about the specifics of water withdrawal from a lake < 5 feet deep. | | | |
| 001279 | 1/28/2004 | BLM - Childs, S.; Kleven, M. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the attached Chapter 1 Purpose and Need document. | | | |
| 001280 | 1/28/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Questions regarding number/letter scheme for the EIS and the Draft EIS Hearings. | | | |
| 001281 | 1/28/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | More information on the original location of the MOU text. | | | |
| 001282 | 1/28/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email string discussing several items including: cost estimate for meeting locations, page numbering, and logistics. | | | |
| 001283 | 1/28/2004 | ENSR - Ellsworth, S. and list | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | NPR-A IAP/EIS team update as of 01/28/2004. Includes information about Alternatives, meetings and other pertinent issues. | | | |
| 001284 | 1/28/2004 | ENSR - Ellsworth, S.; Wolf, J.; and list | ENSR - Paulus, Stuart | ☐ | 33 |
| **Summary:** | | Attached are documents 'Draft Stipulations 1-28-04' and 'Nuiqsut 1-19-04'. Email includes information about the Alternatives, Development Assumptions, Thresholds among other items. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 001285 | 1/28/2004 | ENSR - Ellsworth, S.; Wolf, J.; and list | ENSR - Paulus, Stuart | ☐ | 33 |
| | Summary: | Discussing updated info some recent developments that may be of interest for the IAP/EIS. Email recipients included cc list. Attachments: draft stipulations 1-28-04.doc; Nuiqsut 1-19-04.doc. | | | |
| 001286 | 1/28/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| | Summary: | Email string regarding attendance at the Section 7 Pre-Meeting. | | | |
| 001287 | 1/28/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| | Summary: | Discussion concerning the attendance at the Section 7 pre meeting. Email recipients included cc list. | | | |
| 001288 | 1/28/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| | Summary: | Request for a copy of the draft BA. Also includes information about the numbering system to be used. | | | |
| 001289 | 1/28/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| | Summary: | Email string regarding attendance at the NE NPR-A Section 7 Pre-Meeting. | | | |
| 001290 | 1/28/2004 | NE NPR-A IAP/EIS Team | ENSR - Paulus, Stuart | ☐ | 1 |
| | Summary: | Email to IAP/EIS team listing a new order for the alternatives and notes for the team to follow when writing sections. | | | |
| 001291 | 1/28/2004 | L. Smith, J. Zelenak, and List | L. Bright | ☐ | 1 |
| | Summary: | Discuss briefing for RO | | | |
| 001292 | 1/28/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| | Summary: | Discussion about water withdrawal in Stipulation B-2. | | | |
| 001293 | 1/28/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| | Summary: | Discussion concerning the language in Stipulation B-2 regarding removing water from lakes.. | | | |
| 001294 | 1/28/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| | Summary: | Discussion concerning partners and attendance at the meeting. | | | |
| 001295 | 1/29/2004 | BLM - Childs, Susan | BAH - Armstrong, Gary | ☐ | 33 |
| | Summary: | Attached is the updated version of Chapter 2. | | | |
| 001296 | 1/29/2004 | BLM - Childs, Susan | BAH - Armstrong, Gary | ☐ | 33 |
| | Summary: | Attached Chapter 2 document. | | | |
| 001297 | 1/29/2004 | Ellsworth, S.; Childs, S. | BAH - Dougherty, Sean | ☐ | 1 |
| | Summary: | Email stating the draft maps have been completed and they are posted on the ftp website.  Minor problems with the draft maps have been identified.  Email recipients included cc list. | | | |

**Northeast NPR-A Administrative Record**

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 001298 | 1/29/2004 | ENSR - Berg, William | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | | Request when acreage numbers (each play area minus exclusions and K stip set backs) will be made available. | | | |
| 001299 | 1/29/2004 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | | The draft maps are complete and have been posted to the following ftpsite: http://webftp.bah.com/guest/npra/NENPRMaps.zip | | | |
| 001300 | 1/29/2004 | BLM - Pindell, Darla | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Corrections from Chapter 1. | | | |
| 001301 | 1/29/2004 | BLM - Schneider, B.; Kleven, M. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Chapter 2 and would like to know if the MOA that is currently being developed will affect this language. | | | |
| 001302 | 1/29/2004 | BLM - Schneider, Bob | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion about borrowing language concerning subsistence cabins and campsites. | | | |
| 001303 | 1/29/2004 | BLM - Weil, Jody | BLM - Childs, Susan | ☐ | 7 |
| **Summary:** | | Attached are Draft Frequently Asked Questions which include the Answers. | | | |
| 001304 | 1/29/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning partners and attendance at the  Feb 3 meeting. | | | |
| 001305 | 1/29/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email string regarding attendance at the NE NPR-A Section 7 Pre-Meeting. | | | |
| 001306 | 1/29/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the attendance at the February 3 meeting and to insure that D. Funk is invited. Email recipients included cc list. | | | |
| 001307 | 1/29/2004 | BLM - Kemnitz, Richard | BLM - Standley, Larry | ☐ | 2 |
| **Summary:** | | Attached word document of NE NPRA Incremental Cumulative Analysis | | | |
| 001308 | 1/29/2004 | | DOI - Clarke, Kathleen | ☐ | 1 |
| **Summary:** | | Calendar Entry for a meeting to review alternatives on the NE Amendment Plan. | | | |
| 001309 | 1/29/2004 | BAH - Dougherty, Sean | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | | Requesting if BLM has sent K stipulations yet - original EIS designated as setback for rivers and lakes. | | | |
| 001310 | 1/29/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 53 |
| **Summary:** | | Submitting revisions to Chapter 4,  "K" stips on Alt C to be minimal. | | | |
| 001311 | 1/29/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | | Discussion that the attached BA schedule should be sent to Susan and John. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001312 | 1/29/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Attached Impedimets_GooseLakes map in PDF format for internal use. Email recipients included cc list. | | | |
| 001313 | 1/29/2004 | BLM - Childs, Susan | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Discussion concerning attendance at the Section 7 meeting on Feb 3, 2004. | | | |
| 001314 | 1/29/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 24 |
| **Summary:** | | Attached is a predraft of Section 4 of the BA chapters 3, 4, 5 and references cited. | | | |
| 001315 | 1/29/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 134 |
| **Summary:** | | Attached is a predraft of the BA Chapters 3-5 with references cited. Email recipients included cc list. | | | |
| 001316 | 1/29/2004 | BLM - Childs, S.; McCarthy, C.; and list | Unknown | ☐ | 1 |
| **Summary:** | | Calendar entry for a meeting regarding the Review Alternatives for the NE Amendment Plan. Email recipients included cc list. | | | |
| 001317 | 1/30/2004 | BLM - Schneider, Bob | BAH - Armstrong, Gary | ☐ | 1 |
| **Summary:** | | Thanking for language concerning the unauthorized use of cabins. | | | |
| 001318 | 1/30/2004 | BLM - Childs, Susan | BLM - Bisson, Henri | ☐ | 3 |
| **Summary:** | | Attached are two figures concerning caribou calving locations. | | | |
| 001319 | 1/30/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | | Attached is a schedule for the BA and a request for John Payne's presence. | | | |
| 001320 | 1/30/2004 | BLM - Kleven, M.; Brownell, H.; and list | BLM - Kleven, Mike | ☐ | 1 |
| **Summary:** | | Information about Northern Field Office meeting with Susan Childs. | | | |
| 001321 | 1/30/2004 | BLM - Kleven, M.; Brownell, H.; and list | BLM - Kleven, Mike | ☐ | 1 |
| **Summary:** | | Agenda for a visit by Susan Childs to the BLM Northern Field Office. | | | |
| 001322 | 1/30/2004 | BLM - Kleven, M.; Brownell, H.; and list | BLM - Kleven, Mike | ☐ | 1 |
| **Summary:** | | Meetings scheduled for Wednesday morning to discuss the alternatives. | | | |
| 001323 | 1/30/2004 | BLM - Bisson, Henri | BLM - Schneider, Bob | ☐ | 3 |
| **Summary:** | | Photo showing locations of three previously approved and existing test well sites in NE NPR-A in relation to NE stipulations/sensitive caribou areas. Photo showing more site specific caribou calving information from Geoff Carroll of the ADFG in Barrow. | | | |
| 001324 | 1/30/2004 | | BLM - Yokel, D.; Schneider, B. | ☐ | 4 |
| **Summary:** | | Issue Paper: Options for Opening Additional Lands for Oil/Gas Leasing I the Teshekpuk Lake Area; Potential Protection for Caribou and Molting Geese. | | | |

Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001325 | 1/30/2004 | | BLM - Yokel, Dave | ☐ | 4 |
| Summary: | Issue Paper: Options for Opening Additional Lands for Oil/Gas Leasing in the Teshekpuk Lake Area; Potential Protection for Caribou and Molting Geese written by Dave Yokel and Bob Schneider. | | | | |
| 001326 | 1/30/2004 | | DOI - Clarke, Kathleen | ☐ | 1 |
| Summary: | Calendar Entry for a meeting to review alternatives on the NE Amendment Plan. | | | | |
| 001327 | 1/30/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| Summary: | Email regarding who is required to be at the Fairbanks meeting in February because of the discussion concerning the Alpine issues. | | | | |
| 001328 | 1/30/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| Summary: | Email regarding meetings with the USFWS and request not to talk to them without J. Payne present. | | | | |
| 001329 | 1/30/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| Summary: | Discussion concerning a meeting with the USFWS. | | | | |
| 001330 | 1/30/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| Summary: | Discussion concerning partners and attendance at the  Feb 3 meeting. | | | | |
| 001331 | 1/30/2004 | Childs, S.; Paulus, S.; Payne, J. | ENSR - Ellsworth, Steve | ☐ | 3 |
| Summary: | Attached is a draft BA schedule for review. Email recipients included cc list. | | | | |
| 001332 | 1/30/2004 | Childs, S.; Paulus, S.; Payne, J. | ENSR - Ellsworth, Steve | ☐ | 3 |
| Summary: | Attached is a draft BA schedule for review for completion of the Biological Assessment, NE NPR-A. Email recipients included cc list. | | | | |
| 001333 | 1/30/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| Summary: | Discussion of BA schedule. | | | | |
| 001334 | 1/30/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| Summary: | Discussion of Feb 3 NE NPRA Section 7 pre-meeting. | | | | |
| 001335 | 1/30/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| Summary: | Chain discussing the pre draft BA and personnel to review it. | | | | |
| 001336 | 1/30/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| Summary: | Discussion of BA schedule. | | | | |
| 001337 | 1/30/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 10 |
| Summary: | Chain discussing the attached doc, Section III pre draft BA steve.doc. | | | | |
| 001338 | 1/30/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 53 |
| Summary: | Forwarded email from D. Funk with 4 documents attached (Ch3, 4, 5, and references of the pre draft BA. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 001339 | 1/30/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning what will be shown at the meeting with the FWS once the BLM is ready. | | | |
| 001340 | 1/30/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail discussion about Feb 3 meeting in Fairbanks. | | | |
| 001341 | 1/30/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail discussion concerning draft NE NPR-A BA not ready for USFWS to review. | | | |
| 001342 | 1/30/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail discussing plans for BA meeting.. | | | |
| 001343 | 1/30/2004 | BLM - Childs, S.; Kleven, M. | ENSR - Paulus, Stuart | ☐ | 18 |
| **Summary:** | | Attached and reviewed Chapter 1 Purpose and Need word document. | | | |
| 001344 | 1/30/2004 | ENSR - Ellsworth, S.; Wolf, J.; and list | ENSR - Paulus, Stuart | ☐ | 40 |
| **Summary:** | | Attached draft of Chapter 4 Environmental Consequences Short Version (dated 1-31-04). Note that this draft is to assist team members in developing the impacts analysis. | | | |
| 001345 | 1/30/2004 | ENSR - Ellsworth, S.; Wolf, J.; and list | ENSR - Paulus, Stuart | ☐ | 40 |
| **Summary:** | | Attached are the preliminary draft future development scenarios and assumptions. The portion on oil spills is from the NW EIS, so it will change once I get my input from Jane Thomas on needed changes. | | | |
| 001346 | 1/30/2004 | ENSR - Ellsworth, S.; Wolf, J.; and list | ENSR - Paulus, Stuart | ☐ | 40 |
| **Summary:** | | Submittal of preliminary draft future development scenarios and assumptions for review. Email recipients included cc list. Attachment: NPR Ch 4 Enviro Cons Short Version (1-31-04).doc | | | |
| 001347 | 1/30/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the Section 7 Pre-Meeting and BA  Schedule. | | | |
| 001348 | 1/30/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the Biological Assessment Schedule. | | | |
| 001349 | 1/30/2004 | ADOT - Fantazzi, Beverly | ENSR - Strom, Bernhard | ☐ | 2 |
| **Summary:** | | Telephone call summary sheet for call between Beverly Fantazzi (AK Dept. of Transportation) and Bernie Strom regarding traffic data. | | | |
| 001350 | 1/30/2004 | BLM - Childs, S.; McCarthy, C.; and list | Unknown | ☐ | 1 |
| **Summary:** | | Calendar entry for a meeting  on 1/30/04 regarding the ConocoPhillips. | | | |
| 001351 | 1/31/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion of the online FEIS difficulties. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001352 | 1/31/2004 | ENSR - Paulus, S.; Ellsworth, S. | SRBA - Braund, Stephen | ☐ | 64 |
| **Summary:** | Email transmitting files that represent the Subsistence Affective Environment section of the NE NPR-A IAP/EIS. | | | | |
| 001353 | 2/1/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Significant Benchmarks for the 2004 Northeast Amendment. Includes handwritten edits. Marked 'Internal Use Only'. | | | | |
| 001354 | 2/1/2004 | BLM | BLM - Whitman, Matthew | ☐ | 2 |
| **Summary:** | Matthew Whitman's comments on the Ublutuoch River Buffer considerations. Marked 'Internal Use Only'. | | | | |
| 001355 | 2/1/2004 | BLM Alaska State Office | ENSR Anchorage | ☐ | 46 |
| **Summary:** | Final Public Scoping Summary Report for the Amendment to the NE NPRA IAP/EIS (folder contains Word and PDF versions). | | | | |
| 001356 | 2/1/2004 | BLM - Alaska State Office | ENSR International | ☐ | 23 |
| **Summary:** | Public Scoping Summary Report for the Amendment to the NE NPR-A Integrated Activity Plan/Environmental Impact Statement. | | | | |
| 001357 | 2/1/2004 | | USFWS/MBM | ☐ | 7 |
| **Summary:** | Waterbird data | | | | |
| 001358 | 2/1/2004 | | USFWS/MBM | ☐ | 42 |
| **Summary:** | Waterbird data | | | | |
| 001359 | 2/2/2004 | | BLM - Childs, Susan | ☐ | 32 |
| **Summary:** | Draft of Chapter 2 of the DEIS with hand written comments from Susan Childs (dated 02/02/2004). | | | | |
| 001360 | 2/2/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Attached is a schedule for the BA and a request for John Payne's presence. | | | | |
| 001361 | 2/2/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 26 |
| **Summary:** | Attached is the scoping report with Darla's changes and S. Childs | | | | |
| 001362 | 2/2/2004 | BLM - Ducker, Jim | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | This correction does not change the 1998 preferred alternative map at all. | | | | |
| 001363 | 2/2/2004 | BLM - Johnston, B.; Bieganski, D.; and list | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | The attached zip file contains a corrected ArcInfo coverage of the Colville River Special Area. | | | | |
| 001364 | 2/2/2004 | BLM - Payne, J.; Childs, S.; and list | BLM - Wilson, Curtis | ☐ | 2 |
| **Summary:** | Draft agenda for Coordination Meeting on 02/03/2004. | | | | |
| 001365 | 2/2/2004 | BLM - Payne, John | BLM - Wilson, Curtis | ☐ | 1 |
| **Summary:** | Forwarded is a draft agenda that Steve Lewis put together for the meeting on 2/3/04 . | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 001366 | 2/2/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 2 |
| Summary: | Email string discussing gas resources development wording. | | | | |
| 001367 | 2/2/2004 | MMS - Craig, James | ENSR - Berg, William | ☐ | 9 |
| Summary: | Submitting excel file - NPRA-geolres3jcraig.xls. | | | | |
| 001368 | 2/2/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| Summary: | Email regarding the BA meeting schedule and that attendance is mandatory for John Payne. | | | | |
| 001369 | 2/2/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| Summary: | Discussion concerning John Payne's attendance at a meeting. | | | | |
| 001370 | 2/2/2004 | Ellsworth, S.; Childs, S.; and list | ENSR - Ellsworth, Steve | ☐ | 2 |
| Summary: | Attached is a revised BA schedule in word format. | | | | |
| 001371 | 2/2/2004 | Ellsworth, S.; Childs, S.; and list | ENSR - Ellsworth, Steve | ☐ | 3 |
| Summary: | Attached is a draft BA schedule for review for completion of the Biological Assessment, NE NPR-A with changes made but no early draft of Chapters 3, 4, and 5. Email recipients included cc list. | | | | |
| 001372 | 2/2/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 3 |
| Summary: | Discussion of the BA schedule. Including attachment: BA schedule012904.doc. | | | | |
| 001373 | 2/2/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 18 |
| Summary: | Discussion of Ch. 1 editing and the attached doc: NPR Ch 1 Purpose and Need (1-3-04) Steve.doc. | | | | |
| 001374 | 2/2/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| Summary: | E-mail concerning schedule for BA meeting. | | | | |
| 001375 | 2/2/2004 | BLM - McClain, Holli | ENSR - Paulson, Merlyn | ☐ | 2 |
| Summary: | Questions regarding visual resources inventory data. Attached PDF showing draft of subsistence fishing and hunting routes. | | | | |
| 001376 | 2/2/2004 | BLM - McClain, Holli | ENSR - Paulson, Merlyn | ☐ | 2 |
| Summary: | Request for advice about Visual Resource Management issues. Includes attached PDF showing subsistence fishing and hunting routes. | | | | |
| 001377 | 2/2/2004 | | ENSR - Paulus, Stuart | ☐ | 29 |
| Summary: | Annotated copy of Amended IAP/EIS Scoping Summary Report. | | | | |
| 001378 | 2/2/2004 | Ellsworth, S.; Kleven, M.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | Agenda for conference call on 2/3/04 | | | | |
| 001379 | 2/2/2004 | Ellsworth, S.; Kleven, M.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 3 |
| Summary: | Conference call agenda for 2/3/2004. Includes attached handwritten notes from Steve Ellsworth. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001380 | 2/2/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | | Future development scenarios and assumptions discussion in the NWEIS - William Berg's opinion is the discussion in the NWEIS is overly optimistic concerning development of gas. | | | |
| 001381 | 2/2/2004 | ENSR - Paulus, Stuart | ENSR - Thomas, Jane | ☐ | 41 |
| Summary: | | Attached Chapter 4 with comments/edits from Jane Thomas. | | | |
| 001382 | 2/2/2004 | ENSR - Paulus, Stuart | ENSR - Thomas, Jane | ☐ | 41 |
| Summary: | | Comments on Chapter 4. Marked 'Preliminary Draft'. | | | |
| 001383 | 2/2/2004 | J. Zelenak USFWS | G. Carroll ADF&G | ☐ | 1 |
| Summary: | | Transmittal of draft Tesh. Lake Caribou report | | | |
| 001384 | 2/2/2004 | J. Zelenak USFWS | G. Carroll ADF&G | ☐ | 5 |
| Summary: | | Transmittal of State final scoping comments | | | |
| 001385 | 2/2/2004 | J. Zelenak | L. Bright | ☐ | 1 |
| Summary: | | Forward 10/31/2004 Scoping letter | | | |
| 001386 | 2/2/2004 | M. Roy, L. Bright, and List | L. Smith | ☐ | 1 |
| Summary: | | Reply to M. Roy re: briefing schedule for RD/RO | | | |
| 001387 | 2/2/2004 | BLM - Childs, S.; Payne, J. | LGL - Funk, Dale | ☐ | 1 |
| Summary: | | Questions about the time and location of the meeting on 2/3/04 in Fairbanks. | | | |
| 001388 | 2/2/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| Summary: | | Email string regarding attendance at the BA Meeting and the schedule to use. | | | |
| 001389 | 2/2/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| Summary: | | Discussion concerning the topics of the meeting wit the FWS for the BA. | | | |
| 001390 | 2/2/2004 | USFWS - Mallek, Ed | LGL - Rodrigues, Bob | ☐ | 1 |
| Summary: | | Requesting assistance to produce a Table of abundance and density for selected bird species in the NE NPR-A. | | | |
| 001391 | 2/2/2004 | R. Hannan, L. Smith, and List | M. Roy | ☐ | 1 |
| Summary: | | Briefing schedule for RD/RO | | | |
| 001392 | 2/2/2004 | BLM - Childs, Susan | MMS - Craig, James | ☐ | 1 |
| Summary: | | Discussion concerning a multiple sale scenario. | | | |
| 001393 | 2/2/2004 | ENSR - Berg, William | MMS - Craig, James | ☐ | 5 |
| Summary: | | For the table in the NW EIS (Table App 7-02) uses the area-based 81% number, so use that for consistency.  Attachment: NPRA-geolres5.xls. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 001394 | 2/3/2004 | BLM - Cole, J.; Childs, S. | BLM - Kasterin, Mike | ☐ | 2 |
| **Summary:** | Attached is the latest planning map for the state. | | | | |
| 001395 | 2/3/2004 | MMS - Craig, James | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Requesting official star of drilling season Winter 2004. | | | | |
| 001396 | 2/3/2004 | | ENSR - Ellsworth, Steve | ☐ | 18 |
| **Summary:** | Draft of Section 1 of Amended Northeast NPR-A IAP/EIS. | | | | |
| 001397 | 2/3/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion of NE NPR-A conference call and agenda. | | | | |
| 001398 | 2/3/2004 | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Stu's BLM 2-3-04 handwritten notes. | | | | |
| 001399 | 2/3/2004 | BLM - Delaney, Roger | ENSR - Strom, Bernhard | ☐ | 1 |
| **Summary:** | Requesting info regarding NE NPR-A | | | | |
| 001400 | 2/3/2004 | BLM - Delaney, Roger | ENSR - Strom, Bernhard | ☐ | 1 |
| **Summary:** | Request for information about the classification of the northeast NPR-A as SPM under the ROS system and whether or not there are small areas of RM. | | | | |
| 001401 | 2/3/2004 | J. Zelenak USFWS | G. Carroll ADF&G | ☐ | 1 |
| **Summary:** | Request for document conversion, USFWS Scoping comments | | | | |
| 001402 | 2/3/2004 | | J. Priday | ☐ | 1 |
| **Summary:** | USFWS (Priday) notes from meeting held at USFWS Fairbanks 2/3/04 re: the biological assessment and Section 7 ESA consultation | | | | |
| 001403 | 2/3/2004 | USFWS | J. Zelenak | ☐ | 2 |
| **Summary:** | USFWS/BLM meet to discuss schedule for NE NPR-A and other BLM projects | | | | |
| 001404 | 2/3/2004 | ENSR - Berg, William | MMS - Craig, James | ☐ | 1 |
| **Summary:** | Discussion about when the drilling season officially started this winter in NPRA. | | | | |
| 001405 | 2/3/2004 | | T. Swem | ☐ | 1 |
| **Summary:** | T. Swem notes for meeting held at USFWS Fairbanks on 2/3/04 regarding the NE NPR-A Biological Assessment and Section 7 ESA Consultation | | | | |
| 001406 | 2/4/2004 | ENSR - Paulson, Merlyn | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | Discussion concerning lingering issues with the VRM data; attached is a Ikpikpuk River dataset. | | | | |
| 001407 | 2/4/2004 | BLM - Kleven, M.; Brownell, H.; and list | BLM - Kleven, Mike | ☐ | 1 |
| **Summary:** | Agenda for BLM Northern Field Office meeting. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001408 | 2/4/2004 | Paulson, M.; Dougherty, S.; Hammond, T. | BLM - McClain, Holli | ☐ | 1 |
| **Summary:** | | Attached is a list of place names used for the Alpine Development Project EIS. | | | |
| 001409 | 2/4/2004 | BLM - Childs, Susan | BLM - Whitman, Matthew | ☐ | 1 |
| **Summary:** | | Attached is a write up regarding the Ublutuoch River and the need for a buffer. | | | |
| 001410 | 2/4/2004 | BLM - Childs, Susan | BLM - Whitman, Matthew | ☐ | 3 |
| **Summary:** | | Document regarding need for a buffer at Ublutuoch River similar to those at the Fish and Judy Creeks. | | | |
| 001411 | 2/4/2004 | BLM - Childs, Susan | BLM - Yokel, Dave | ☐ | 2 |
| **Summary:** | | Attached is a map showing the calving locations of different caribou. | | | |
| 001412 | 2/4/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | | Discussion on economic section: are estimates about number of barrels of oil estimated for each of the alternatives; need additional numbers data. | | | |
| 001413 | 2/4/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request for additional maps concerning Alternative A. | | | |
| 001414 | 2/4/2004 | Braund, S.; Childs, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the Subsistence section and the EC outline. Email recipients included cc list. | | | |
| 001415 | 2/4/2004 | Braund, S.; Paulus, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the Biology Sections in the NE NPR A EIS. Email recipients included cc list. | | | |
| 001416 | 2/4/2004 | Braund, S.; Paulus, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion of outline to follow for subsistence EC section. | | | |
| 001417 | 2/4/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 0 |
| **Summary:** | | Questioning Text - Is the coastal plain near or below Barrow Arch? . | | | |
| 001418 | 2/4/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussing rewording to say "south of the Barrow arch". Short discussion on GIS scheduling/assigning. | | | |
| 001419 | 2/4/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Info on NPR-A maps posted on ftp, includes login and password. Attachment = forwarded message. | | | |
| 001420 | 2/4/2004 | ENSR - Ellsworth, S.; Wolf, J.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Note that the Alternatives have not changed but that Alternative B is to be compared to the No Action Alternative and Alternative C compared to the No Action Alternative. | | | |
| 001421 | 2/4/2004 | ENSR - Ellsworth, S.; Wolf, J.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion comparing the various alternatives. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001422 | 2/4/2004 | ENSR - Ellsworth, S.; Wolf, J.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Instructions regarding which alternatives to compare. Recipients include cc list. | | | | |
| 001423 | 2/4/2004 | ENSR - Ellsworth, S.; Wolf, J.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | The BLM has identified several management issues they want discussed in the IAP/EIS that may impact your impacts assessment. | | | | |
| 001424 | 2/4/2004 | ENSR - Ellsworth, S.; Wolf, J.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Note that BLM has identified several management issues that are to be included related to recreation, subsistence, visual and transportation. | | | | |
| 001425 | 2/4/2004 | ENSR - Ellsworth, S.; Wolf, J.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | To NPR-A Team, discussing that several management issues have been identified by BLM and sections may need to add a subsection in their writeups. Email recipients included cc list. | | | | |
| 001426 | 2/4/2004 | ENSR - Ellsworth, S.; Wolf, J.; and list | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Discussion concerning two tables that were omitted from the assumptions for the NPR. | | | | |
| 001427 | 2/4/2004 | ENSR - Ellsworth, S.; Wolf, J.; and list | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Attached document (Production Data.doc) containing assumptions for different oil prices. | | | | |
| 001428 | 2/4/2004 | ENSR - Ellsworth, S.; Wolf, J.; and list | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Sending two tables omitted by mistake from assumptions for the NPR sent out a few days earlier. Email recipients included cc list. Attachment: Production Data.doc | | | | |
| 001429 | 2/4/2004 | ENSR - Ellsworth, S.; Wolf, J.; Berg, W. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Update about transportation management issues to be added to the IAP/EIS. Recipients include cc list. | | | | |
| 001430 | 2/4/2004 | BLM - Kleven, Mike | ENSR - Strom, Bernhard | ☐ | 1 |
| **Summary:** | Telephone call summary sheet for call between Bernie Strom and Mike Kleven discussing various transportation issues. | | | | |
| 001431 | 2/4/2004 | ENSR - Berg, William | MMS - Craig, James | ☐ | 1 |
| **Summary:** | Regarding price assumptions, a more realistic scenario would have prices in the $22-$25 range, rather than assume $30. | | | | |
| 001432 | 2/4/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | Discussion concerning the EC section of the Subsistence subject. Email recipients included cc list. | | | | |
| 001433 | 2/4/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | Discussion concerning biology sections in Chapter 4. Email recipients included cc list. | | | | |
| 001434 | 2/5/2004 | | ADNR | ☐ | 1 |
| **Summary:** | Map of the "Oil and Gas Lease Sale North Slope Foothills Areawide 2004 - Regional Tract Map" created by ADNR, Division of Oil and Gas. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001435 | 2/5/2004 | BAH - Armstrong, Gary | BLM - Childs, Susan | ☐ | 1 |
| Summary: | | Review of Chapter 2 NE NPR-A with comments on attached email. | | | |
| 001436 | 2/5/2004 | BAH - Armstrong, Gary | BLM - Childs, Susan | ☐ | 1 |
| Summary: | | The Coastal Area includes those areas within 3/4 miles of the Beaufort Sea, extending from the western portion of the planning just east of Smith Bay, to the Colville River delta, including Kogru River. | | | |
| 001437 | 2/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 32 |
| Summary: | | Request that everyone know that the attached revised Chapter 2 is for information purposes. | | | |
| 001438 | 2/5/2004 | BLM - Childs, Susan | BLM - Hammond, Tim | ☐ | 1 |
| Summary: | | Attached are two jpg files that contain the CRSA changes. | | | |
| 001439 | 2/5/2004 | BLM - Akerelrea, C.; Hammond, T.; and list | BLM - Kasterin, Mike | ☐ | 1 |
| Summary: | | Attached Plan 2_4 revised map. | | | |
| 001440 | 2/5/2004 | ENSR - Paulus, Stuart | BLM - Kleven, Mike | ☐ | 1 |
| Summary: | | Discussion about two conflicting outlines and which one to follow. | | | |
| 001441 | 2/5/2004 | ENSR - Paulus, Stuart | BLM - Kleven, Mike | ☐ | 1 |
| Summary: | | Email string discussing handling subsistence in the document. | | | |
| 001442 | 2/5/2004 | ENSR - Paulus, Stuart | BLM - Kleven, Mike | ☐ | 3 |
| Summary: | | Comment about placement of Effects on Villages and Effects on Population and Employment in IAP/EIS. | | | |
| 001443 | 2/5/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 2 |
| Summary: | | Submitting paragraph on gas resources development.  Attachment: Development of Natural Gas Resources.com | | | |
| 001444 | 2/5/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| Summary: | | Latest version of scoping report and the review of it including edit about spelling out NPR-A.. | | | |
| 001445 | 2/5/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| Summary: | | Email string discussing scoping report and spelling out NPR-A in general distribution public documents. | | | |
| 001446 | 2/5/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| Summary: | | Latest version of scoping report and the review of it. | | | |
| 001447 | 2/5/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | | Attached is an updated list of maps in word format. | | | |
| 001448 | 2/5/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | | Discussion concerning the reformatted chapter 2. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 001449 | 2/5/2004 | ENSR - Ellsworth, S.; Wolf, J.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussing recoverable resource numbers for all of the alternatives. | | | |
| 001450 | 2/5/2004 | ENSR - Ellsworth, S.; Wolf, J.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email string regarding status of oil estimate figures. | | | |
| 001451 | 2/5/2004 | ENSR - Ellsworth, S.; Wolf, J.; and list | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Summary of oil price estimates. | | | |
| 001452 | 2/5/2004 | BLM - Meares, Don | ENSR - Strom, Bernhard | ☐ | 1 |
| **Summary:** | | Telephone call summary sheet of a call between Bernie Strom and Don Meares regarding transportation concepts. | | | |
| 001453 | 2/5/2004 | J. Zelenak USFWS | G. Carroll ADF&G | ☐ | 2 |
| **Summary:** | | Transmittal of Tesh. Lake Caribou data/figures | | | |
| 001454 | 2/5/2004 | J. Zelenak USFWS | G. Carroll ADF&G | ☐ | 2 |
| **Summary:** | | Transmittal of Tesh. Lake Caribou data/figures | | | |
| 001455 | 2/5/2004 | J. Zelenak USFWS | G. Carroll ADF&G | ☐ | 2 |
| **Summary:** | | Transmittal of Tesh. Lake Caribou data/figures | | | |
| 001456 | 2/5/2004 | J. Zelenak USFWS | G. Carroll ADF&G | ☐ | 2 |
| **Summary:** | | Transmittal of Tesh. Lake Caribou data/figures | | | |
| 001457 | 2/5/2004 | J. Zelenak USFWS | G. Carroll ADF&G | ☐ | 3 |
| **Summary:** | | Transmittal of Tesh. Lake Caribou data/figures | | | |
| 001458 | 2/6/2004 | BLM - Childs, Susan | BAH - Armstrong, Gary | ☐ | 1 |
| **Summary:** | | Each alternative contains management actions that address the entire > planning area (Map__). | | | |
| 001459 | 2/6/2004 | BLM - Childs, Susan | BAH - Armstrong, Gary | ☐ | 1 |
| **Summary:** | | Before conducting open water activities, the lessee shall consult with the  Alaska Eskimo Whaling | | | |
| 001460 | 2/6/2004 | | BLM - Childs, Susan | ☐ | 31 |
| **Summary:** | | Draft of Chapter 2 of the DEIS with hand written comments from Susan Childs (dated 02/06/2004). | | | |
| 001461 | 2/6/2004 | BAH - Armstrong, Gary | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning changes that need to be made to the stipulations and other sections. | | | |
| 001462 | 2/6/2004 | BAH - Armstrong, Gary | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Attached Chatter 2 Document with request for consultation. | | | |

**Northeast NPR-A Administrative Record**

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001463 | 2/6/2004 | BAH - Armstrong, Gary | BLM - Childs, Susan | ☐ | 1 |
| Summary: | The current policy of the Department of the Interior regarding Wilderness designations has been outlined as follows | | | | |
| 001464 | 2/6/2004 | BLM - Ducker, Jim | BLM - Childs, Susan | ☐ | 3 |
| Summary: | Request that Jim Ducker review the attached document 'Re: Ublutuoch River Buffer Consideration' by Matthew Whitman. | | | | |
| 001465 | 2/6/2004 | BLM - Johnston, Bill | BLM - Childs, Susan | ☐ | 2 |
| Summary: | Discussion concerning maps showing Alternative B Leases. | | | | |
| 001466 | 2/6/2004 | BLM - Johnston, Bill | BLM - Childs, Susan | ☐ | 2 |
| Summary: | Attached are files dealing with Alternative C. | | | | |
| 001467 | 2/6/2004 | BLM - Johnston, Bill | BLM - Childs, Susan | ☐ | 2 |
| Summary: | Attached are files dealing with Alternative B. | | | | |
| 001468 | 2/6/2004 | BLM - Johnston, Bill | BLM - Childs, Susan | ☐ | 3 |
| Summary: | Attached maps dealing with crsa. | | | | |
| 001469 | 2/6/2004 | BLM - Kleven, M.; Hammond, T.; and list | BLM - Childs, Susan | ☐ | 1 |
| Summary: | Arrangements for a conference call concerning changes to chapter 2. | | | | |
| 001470 | 2/6/2004 | Pindell, D.; Paulus, S. | BLM - Childs, Susan | ☐ | 45 |
| Summary: | Discussion concerning the changes to the Scoping Report. | | | | |
| 001471 | 2/6/2004 | BLM - Childs, Susan | BLM - Ducker, Jim | ☐ | 1 |
| Summary: | Discussion concerning the spawning habitats with the Ublutuoch fish buffer. | | | | |
| 001472 | 2/6/2004 | USFWS - Zelenak, Jim | BLM - Hammond, Tim | ☐ | 3 |
| Summary: | Attached are the 1998 preferred alternative and Figure 6 from appendix E. | | | | |
| 001473 | 2/6/2004 | BLM - Childs, Susan | BLM - Prindell, Darla | ☐ | 23 |
| Summary: | Discussion concerning the changes to the Scoping Report. | | | | |
| 001474 | 2/6/2004 | ENSR - Paulus, Stuart | ENSR - Berry, Robert | ☐ | 11 |
| Summary: | First draft of impacts for water resources section. | | | | |
| 001475 | 2/6/2004 | | ENSR - Paulus, Stuart | ☐ | 22 |
| Summary: | Draft of Final Scoping Report. | | | | |
| 001476 | 2/6/2004 | BLM - Childs, S.; Pindell, D. | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | Request for last minute changes to the scoping report before it goes on the web. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001477 | 2/6/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning a few changes in the document including the spelling of Bisson and the replacement of NPR-A with National Petroleum Reserve Alaska. | | | |
| 001478 | 2/6/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the reformatted chapter 2. | | | |
| 001479 | 2/6/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion on consolidating the EIS EA section. | | | |
| 001480 | 2/6/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 32 |
| **Summary:** | | Attached is the edited version of Chapter 2 alternatives. | | | |
| 001481 | 2/6/2004 | ENSR - Baker, Mark | ENSR - Paulus, Stuart | ☐ | 24 |
| **Summary:** | | Attached is an amended NE IAP/EIS scoping report in PDF format. | | | |
| 001482 | 2/6/2004 | ENSR - Paulus, Stuart | ENSR - Strom, Bernhard | ☐ | 2 |
| **Summary:** | | Attached are comments from a conversation with Don Meares. | | | |
| 001483 | 2/6/2004 | S. Childs, BLM | J. Zelenak USFWS | ☐ | 1 |
| **Summary:** | | E-mail request to S. Childs, BLM, for draft preferred Alt. maps/covers | | | |
| 001484 | 2/6/2004 | T. Hammond, BLM | J. Zelenak, USFWS | ☐ | 1 |
| **Summary:** | | E-mail to T. Hammond, BLM, re: draft figures | | | |
| 001485 | 2/6/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | | Question if text should be repeated between alternatives or if effects are the same between alternatives exceptions can just be listed. | | | |
| 001486 | 2/6/2004 | J. Zelenak USFWS | T. Hammond BLM | ☐ | 3 |
| **Summary:** | | Transmittal of some requested figures, reply to J. Zelenak 2/6/2004 request | | | |
| 001487 | 2/6/2004 | BLM - Childs, S.; Hammond, T. | USFWS - Zelenak, Jim | ☐ | 1 |
| **Summary:** | | Discussion regarding the materials you agreed to provide the Service as we continue our review of the Northeast NPR-A EIS amendment and our effort to provide relevant resource information and recommendations. | | | |
| 001488 | 2/8/2004 | J. Zelenak | L. Bright | ☐ | 1 |
| **Summary:** | | NE NPR-A data review | | | |
| 001489 | 2/9/2004 | BLM - Childs, Susan | BAH - Armstrong, Gary | ☐ | 1 |
| **Summary:** | | Suggested changes have been made to further clarify Alternative B. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001490 | 2/9/2004 | BLM - Childs, Susan | BAH - Armstrong, Gary | ☐ | 1 |
| **Summary:** | K-9 Lease Stipulation - Closed Area (Area Identified in Section 2.2.9) Objective: Protect and maintain sensitive goose molting and caribou habitats, and integral subsistence activities. | | | | |
| 001491 | 2/9/2004 | Childs, S.; Paulus, S. | BAH - Armstrong, Gary | ☐ | 1 |
| **Summary:** | Changed in section 2.2.1.1 and double checked in K-1 Stip, section e and f.  Added Ublutuoch river in section 2.2.1.1 | | | | |
| 001492 | 2/9/2004 | Childs, S.; Paulus, S. | BAH - Armstrong, Gary | ☐ | 2 |
| **Summary:** | Discussion of clarification to Alternative B. | | | | |
| 001493 | 2/9/2004 | Paulus, S.; Childs, S. | BAH - Armstrong, Gary | ☐ | 32 |
| **Summary:** | Chapter 2 is attached in its latest form. | | | | |
| 001494 | 2/9/2004 | Paulus, S.; Childs, S. | BAH - Armstrong, Gary | ☐ | 32 |
| **Summary:** | Discussion concerning chapter 2 related to a conference call. | | | | |
| 001495 | 2/9/2004 | | BLM - Childs, Susan | ☐ | 31 |
| **Summary:** | Draft of Integrated Activity Plan Amendment Chapter 2. | | | | |
| 001496 | 2/9/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Alternative B map of the North Slope. | | | | |
| 001497 | 2/9/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Alternative C map of the North Slope. | | | | |
| 001498 | 2/9/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Alternative C leases comparison map from 1999 and 2002. | | | | |
| 001499 | 2/9/2004 | | BLM - Childs, Susan | ☐ | 38 |
| **Summary:** | Chapter 2 Alternatives section. | | | | |
| 001500 | 2/9/2004 | BAH - Armstrong, G. and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request to extend buffers around Fish and Judy to 1/2 mile. | | | | |
| 001501 | 2/9/2004 | BAH - Armstrong, Gary | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Requirement/ Standard: Permanent oil and gas facilities, including gravel pads, roads, airstrips, and pipelines, are prohibited on the lake or lakebed and within ¼ mile of the ordinary high water mark of any deep lake. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001502 | 2/9/2004 | BAH - Armstrong, Gary | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** Attached is a PDF file regarding Alternative B. | | | | | |
| 001503 | 2/9/2004 | BAH - Armstrong, Gary | BLM - Childs, Susan | ☐ | 32 |
| **Summary:** Discussion concerning Chapter 2 and the buffers. | | | | | |
| 001504 | 2/9/2004 | BAH - Armstrong, Gary | BLM - Childs, Susan | ☐ | 33 |
| **Summary:** Draft of Chapter 2: Alternatives. Email recipients included cc list. | | | | | |
| 001505 | 2/9/2004 | BAH - Dougherty, Sean | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Attached is a PDF file concerning the staging area access. | | | | | |
| 001506 | 2/9/2004 | BLM - Ditton, Peter | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Meeting invitation for Peter to meet with Susan Childs on Dave Yokel's Map - NE NPR-A Alternative. | | | | | |
| 001507 | 2/9/2004 | BLM - Kleven, M.; Hammond, T.; and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion of changes to chapter 2. | | | | | |
| 001508 | 2/9/2004 | BLM - Kleven, M.; Hammond, T.; and list | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** Teleconference to discuss additions to Alternative B. | | | | | |
| 001509 | 2/9/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** Attached is a PDF file regarding Alternative B. | | | | | |
| 001510 | 2/9/2004 | | BLM - Ditton, Peter | ☐ | 1 |
| **Summary:** Calendar Entry to meet with Susan Childs to discuss NE NPR-A Alternatives. | | | | | |
| 001511 | 2/9/2004 | ENSR - Strom, Bernhard | BLM - Kelly, Lon | ☐ | 1 |
| **Summary:** Email string regarding the North Slope Borough's comments on the NW NPR-A DEIS/IAP, specifically potential Wild and Scenic River Designations. | | | | | |
| 001512 | 2/9/2004 | BLM - Childs, Susan | BLM - Kleven, Mike | ☐ | 3 |
| **Summary:** Attached Other Management Direction word file. | | | | | |
| 001513 | 2/9/2004 | BLM - Childs, Susan | BLM - Noble, Greg | ☐ | 1 |
| **Summary:** Discussion concerning including gas in the scenario. | | | | | |
| 001514 | 2/9/2004 | BLM - Childs, S.; Kleven, M. | BLM - Whitman, Matthew | ☐ | 2 |
| **Summary:** K-1 Lease Stipulation for Ublutuoch River. | | | | | |
| 001515 | 2/9/2004 | BLM - Childs, S.; Kleven, M. | BLM - Whitman, Matthew | ☐ | 2 |
| **Summary:** Attached is a word document entitled K-1 Lease Stip: Ublutuoch. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001516 | 2/9/2004 | ENSR - Paulson, Merlyn | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Discussion about accessing BLM network, FTP site. | | | | |
| 001517 | 2/9/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Discussing GIS issues for NPRA. Email recipients included cc list. | | | | |
| 001518 | 2/9/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Discussing data needs: data calculated from maps - specifically acreages of plays in planning area minus exclusions/setbacks - to estimate exclusions/stips affecting future drilling activity. | | | | |
| 001519 | 2/9/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Discussing specificity when requesting map data. Email recipients included cc list. | | | | |
| 001520 | 2/9/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 2 |
| **Summary:** | List of oil and gas plays in the north east planning area and map needs. | | | | |
| 001521 | 2/9/2004 | ENSR - Berg, William | ENSR - Paulson, Merlyn | ☐ | 8 |
| **Summary:** | Submitting GIS data in PDF files.  Seven attachments: | | | | |
| 001522 | 2/9/2004 | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Conference call notes from 2/9/2004. | | | | |
| 001523 | 2/9/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Attached is an updated list of maps (dated 2-9-04). | | | | |
| 001524 | 2/9/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussing limiting number of maps for Chapter 3, NW EIS.  Email recipients included cc list. | | | | |
| 001525 | 2/9/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussing data needs: data calculated from maps - BLM still working on setbacks and exclusion areas. | | | | |
| 001526 | 2/9/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussing GIS issues: maps to show the whole NPR-A; be specific in GIS data requests. | | | | |
| 001527 | 2/9/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Email string regarding map data required by William Berg. | | | | |
| 001528 | 2/9/2004 | ENSR - Ellsworth, S. and list | ENSR - Paulus, Stuart | ☐ | 6 |
| **Summary:** | Conference call agenda for 2-10-04. Also includes Steve Ellsworth's handwritten notes from the meeting. | | | | |
| 001529 | 2/9/2004 | ENSR - Ellsworth, S.; Paulson, M.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Conference call agenda for 2-10-04. Agenda includes scoping comment report, status of FAQs and status of chapter 1 review among other items. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001530 | 2/9/2004 | BLM - Delaney, Roger | ENSR - Strom, Bernhard | ☐ | 1 |
| **Summary:** Telephone call summary sheet for call between Bernie Strom and Roger Delaney discussing Wilderness & Recreation Opportunity Spectrum (ROS). | | | | | |
| 001531 | 2/10/2004 | BLM - Childs, Susan | BAH - Armstrong, Gary | ☐ | 1 |
| **Summary:** Comments regarding a word document entitled Chap4SevScenarioRev.doc. | | | | | |
| 001532 | 2/10/2004 | ENSR - Paulus, Stuart | BAH - Armstrong, Gary | ☐ | 38 |
| **Summary:** Attached is chapter 2 in its final form in word format. | | | | | |
| 001533 | 2/10/2004 | BLM - Childs, Susan | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** Request for map and documentation of a conference call from same day. | | | | | |
| 001534 | 2/10/2004 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 2 |
| **Summary:** List of information provided by Sean Dougherty regarding GIS issues. | | | | | |
| 001535 | 2/10/2004 | SRBA - Braund, Stephen | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** Discussion concerning the NPR Cultural Resource Figure. Email recipients included cc list. | | | | | |
| 001536 | 2/10/2004 | BLM - Childs, Susan | BLM - Banet, Arthur | ☐ | 1 |
| **Summary:** To review some of the development scenarios for the NE amendment. | | | | | |
| 001537 | 2/10/2004 | | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** Section 2.8 concerning management issues for the various alternatives. | | | | | |
| 001538 | 2/10/2004 | Armstrong, G.; Kleven, M.; and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Request for Alternatives to assist in reviewing Development Scenarios. | | | | | |
| 001539 | 2/10/2004 | Armstrong, G.; Kleven, M.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Development scenarios for the NE amendment. | | | | | |
| 001540 | 2/10/2004 | BAH - Armstrong, Gary | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Request for latest Chapter 2 updates. | | | | | |
| 001541 | 2/10/2004 | BAH - Armstrong, Gary | BLM - Childs, Susan | ☐ | 8 |
| **Summary:** Attached is a word document entitled Chap4SevScenarioRev.doc. | | | | | |
| 001542 | 2/10/2004 | BAH - Armstrong, Gary | BLM - Childs, Susan | ☐ | 8 |
| **Summary:** Attached is a development scenario review. | | | | | |
| 001543 | 2/10/2004 | BLM - Banet, Arthur | BLM - Childs, Susan | ☐ | 48 |
| **Summary:** Attached word documents concerning development scenarios for the NE amendment. | | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001544 | 2/10/2004 | BLM - Ditton, Peter | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Here is Greg Noble's response to Jim Craig's concern about taking gas resources into consideration for the Development Scenario. | | | | |
| 001545 | 2/10/2004 | BLM - McCarthy, Colleen | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Development scenarios for the NE amendment. | | | | |
| 001546 | 2/10/2004 | BLM - Noble, Greg | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Chapter 2 with new alternatives and the Development Scenario are attached for review. | | | | |
| 001547 | 2/10/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached word document for section 2.8 | | | | |
| 001548 | 2/10/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Development scenarios for the NE amendment. | | | | |
| 001549 | 2/10/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | List of frequently asked questions with answers. | | | | |
| 001550 | 2/10/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 12 |
| **Summary:** | Revised guidance for preparing Reasonably Foreseeable Development Scenarios in support of NEPA analysis. | | | | |
| 001551 | 2/10/2004 | Paulus, S.; Armstrong, G. | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Attached is an insertion for Section 2.8 regarding Management issues. | | | | |
| 001552 | 2/10/2004 | BAH - Dougherty, Sean | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | Reminder of Coleville SA being sent. | | | | |
| 001553 | 2/10/2004 | BLM - Kleven, Mike | BLM - Whitman, Matthew | ☐ | 1 |
| **Summary:** | Statement from Matthew Whitman that he sees no relevant fisheries issues for including the consideration of leases on land east of Ikpikpuk River under current NEPA analysis. | | | | |
| 001554 | 2/10/2004 | ENSR - Berg, W.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail asking question about development scenarios. | | | | |
| 001555 | 2/10/2004 | ENSR - Berg, W.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion on developing the Development Scenarios | | | | |
| 001556 | 2/10/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Request for Chapter 3. | | | | |
| 001557 | 2/10/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion chain about question from LGL about what the development scenarios entail. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 001558 | 2/10/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Discussion of size of disturbance created by each field. | | | | | |
| 001559 | 2/10/2004 | | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** Notes on conference call held 02/10/2004. | | | | | |
| 001560 | 2/10/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Changes to FAQ section and an agenda for a conference call. | | | | | |
| 001561 | 2/10/2004 | ENSR - Berg, W.; Paulson, M. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion on GIS maps: what to include, data needed, info for planning area, etc. | | | | | |
| 001562 | 2/10/2004 | ENSR - Ellsworth, S.; Berg, W. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Questions about Development Scenarios related to number of fields. | | | | | |
| 001563 | 2/10/2004 | ENSR - Ellsworth, S.; Paulson, M.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Agenda of conference call held 2/10/2004, discussion about chapters of EIS. | | | | | |
| 001564 | 2/10/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Arrangements for a conference call on 2/10/04. | | | | | |
| 001565 | 2/10/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion concerning the transcripts and the public record. | | | | | |
| 001566 | 2/10/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Request for a copy of Chapter 3. | | | | | |
| 001567 | 2/10/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Email string discussing how impacts are described for the Development Scenarios. | | | | | |
| 001568 | 2/10/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Email string regarding references for Section 3. | | | | | |
| 001569 | 2/10/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Request for references for the sections on birds, mammals, and TES birds. | | | | | |
| 001570 | 2/10/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** Request for all references used in Chapter 4 be sent to S. Paulus so that a complete references section can be compiled. | | | | | |
| 001571 | 2/10/2004 | ENSR - Paulus, S. and list | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** Explanation of use of confidential lat and long information in GIS figures. | | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001572 | 2/10/2004 | Paulus, S.; Dougherty, S. | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | | Discussion concerning the NPR Cultural Resource Figure. Email recipients included cc list. | | | |
| 001573 | 2/10/2004 | BLM - Childs, S.; McCarthy, C.; and list | Unknown | ☐ | 1 |
| **Summary:** | | Calendar entry for a meeting regarding the Review Alternatives for the NE Amendment Plan. Email recipients included cc list. | | | |
| 001574 | 2/11/2004 | | BLM | ☐ | 21 |
| **Summary:** | | Comments captured during the NPR-A, BLM Mitigation and Strategy Briefing and Workshop on December 3 and 4, 2003. Includes draft of responses to comments. | | | |
| 001575 | 2/11/2004 | BLM - McCarthy, C.; Hollen, D.; and list | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** | | Calendar entry rescheduling a meeting regarding the Alternatives for the NE plan. | | | |
| 001576 | 2/11/2004 | ASRC - Imm, Teresa | BLM - Childs, Susan | ☐ | 47 |
| **Summary:** | | Attached are two word documents regarding NE stipulation comparison. | | | |
| 001577 | 2/11/2004 | BAH - Dougherty, S. and list | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | | Attached are Alternative B and Alternative C maps with comments about the GIS layer and the lake buffer. | | | |
| 001578 | 2/11/2004 | BAH - Dougherty, Sean | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Changes to Alternative Maps | | | |
| 001579 | 2/11/2004 | BAH - Dougherty, Sean | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | | Discussion concerning the attached Alternatives maps. | | | |
| 001580 | 2/11/2004 | BLM - Hammond, Tim | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Changes to Alternative Maps | | | |
| 001581 | 2/11/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the Comparison table of Stipulations. | | | |
| 001582 | 2/11/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Request for table comparing 2004 NE Amendment ROP's and Stips to Kuukpik comments. | | | |
| 001583 | 2/11/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 88 |
| **Summary:** | | Discussion concerning the use of a template with attached appendices. | | | |
| 001584 | 2/11/2004 | BLM - Kleven, M.; Childs, S. | BLM - Ducker, Jim | ☐ | 63 |
| **Summary:** | | Discussion of attached ROD and those reviewing it.   Email recipients include cc list. | | | |
| 001585 | 2/11/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion about checking web site and also Jane's availability and Lake Teshekpuk spill scenario. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 001586 | 2/11/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Request for most recent Ch. 2 and Stips. | | | |
| 001587 | 2/11/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning the development effects per each alternative and the number of effected acres and fields per alternative. | | | |
| 001588 | 2/11/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail responding to questions about development scenario, | | | |
| 001589 | 2/11/2004 | BLM - McClain, Holli | ENSR - Paulson, Merlyn | ☐ | 1 |
| **Summary:** | | Request for information about using water bodies listed in a previous email as origins for distance zones. | | | |
| 001590 | 2/11/2004 | BLM - McClain, Holli | ENSR - Paulson, Merlyn | ☐ | 2 |
| **Summary:** | | Questions for Holli McClain regarding Visual Resource Management distance zones. Includes attached map. | | | |
| 001591 | 2/11/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Include gas in the DS like it was in the Northwest. | | | |
| 001592 | 2/11/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 20 |
| **Summary:** | | Attached is the latest version of Chapter 1 Purpose and Need. | | | |
| 001593 | 2/11/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email string regarding placement of Teshekpuk Lake spill scenario in the document. Also includes discussion about checking project website for statements about decisions made. | | | |
| 001594 | 2/11/2004 | ENSR - Scheets, V. and list | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Questions and comments for authors on affected environment section. | | | |
| 001595 | 2/11/2004 | ENSR - Scheets, V.; Thomas, J.; and list | ENSR - Paulus, Stuart | ☐ | 113 |
| **Summary:** | | Questions/comments related to Stuart Paulus's review of the Affected Environment section. Includes attached copy of Chapter 3 Affected Environment dated 2-11-04. | | | |
| 001596 | 2/11/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Question about if there is an assumption for the number of miles of ice road for the Alternatives. | | | |
| 001597 | 2/11/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Question if there is an assumption for the number of miles of ice road for the Alternatives | | | |
| 001598 | 2/11/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Discussion concerning the number of miles of ice roads in the different alternatives. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 001599 | 2/11/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion concerning what is defined as a field and the number of acres that comprises the anchor field and the satellite fields. | | | | |
| 001600 | 2/12/2004 | ENSR - Ellsworth, Steve | BAH - Armstrong, Gary | ☐ | 1 |
| **Summary:** | Discussion concerning the description of Alternatives in Chapter 2. | | | | |
| 001601 | 2/12/2004 | ENSR - Ellsworth, Steve | BAH - Armstrong, Gary | ☐ | 39 |
| **Summary:** | Email transmitting Gary's Chapter 2 alternatives with Steve Ellsworth's handwritten edits on it. | | | | |
| 001602 | 2/12/2004 | BLM - Howell, Dave | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Attached is the map with leases inside the Colville RSA. | | | | |
| 001603 | 2/12/2004 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion about the table that Nuiqsut has had for a while concerning the 98 to 2004 Stip comparison table. | | | | |
| 001604 | 2/12/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning conflicting dates in the stipulations. Email recipients included cc list. | | | | |
| 001605 | 2/12/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached file containing information about conflicting dates within Chapter 2. | | | | |
| 001606 | 2/12/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Discussion concerning the dates in Chapter 2. | | | | |
| 001607 | 2/12/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Discussion concerning the conflicting dates in Chapter 2. | | | | |
| 001608 | 2/12/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 22 |
| **Summary:** | Attached file with table comparing the 2004 NE Amendment ROP's and Stipulations to comments from Kuukpik. | | | | |
| 001609 | 2/12/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | New acreage measurements for the scenario. | | | | |
| 001610 | 2/12/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Attached is a PDF file regarding  Guides for effectively working with the people of Kaktovik and Nuiqsut. | | | | |
| 001611 | 2/12/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | Draft of 'Other Management Direction'. | | | | |
| 001612 | 2/12/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 10 |
| **Summary:** | Attached is a list of preparers and Chapter 5 consultation. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001613 | 2/12/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 10 |
| **Summary:** | Attached is a list of preparers and Chapter 5 consultation in word format. | | | | |
| 001614 | 2/12/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 57 |
| **Summary:** | Attached is a guide to Nuiqsut Heritage in pdf format. | | | | |
| 001615 | 2/12/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 67 |
| **Summary:** | Attached is a Kaktovik guide in PDF format. | | | | |
| 001616 | 2/12/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email concerning new acreages. | | | | |
| 001617 | 2/12/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | Discussion concerning the completed version of 2.8. | | | | |
| 001618 | 2/12/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 70 |
| **Summary:** | Attached is a Guide for those who would work in Kaktovikmiut. | | | | |
| 001619 | 2/12/2004 | USFWS - Smith, Laverne | BLM - Childs, Susan | ☐ | 64 |
| **Summary:** | Attached copy of Preliminary Draft of the ROPs and Stipulations for review. | | | | |
| 001620 | 2/12/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Requested change in estimated recoverable oil resource pricing scenarios and effect on development scenarios. | | | | |
| 001621 | 2/12/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Discussion on development scenarios review - BLM requests estimated recoverable oil resource be run for different pricing scenarios, which will affect estimated recoverable resource and all development scenarios. Then new NSO will require analysis. | | | | |
| 001622 | 2/12/2004 | BAH - Armstrong, Gary | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail concerning the changes made to Judy creek buffer mileage. | | | | |
| 001623 | 2/12/2004 | BAH - Armstrong, Gary | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Requesting to send recent Ch 2 stips. | | | | |
| 001624 | 2/12/2004 | BAH - Armstrong, Gary | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail clarifying confusion on the Judy creek buffer. | | | | |
| 001625 | 2/12/2004 | BAH - Armstrong, Gary | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail discussion concerning Ch 2 edits including tables. | | | | |
| 001626 | 2/12/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Questions, comments, tasks with regards to the Kuukpik table. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 001627 | 2/12/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 22 |
| **Summary:** | Attached is the Kuukpik comparison table that deserves scrutiny. | | | | |
| 001628 | 2/12/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 23 |
| **Summary:** | Email with attachment of comments captured at NPR-A, BLM, Mitigation Strategy Briefing and Workshop on December 3 and 4, 2003. | | | | |
| 001629 | 2/12/2004 | Childs, S.; Ellsworth, S. | ENSR - Ellsworth, Steve | ☐ | 23 |
| **Summary:** | Attached is a Kuukpik workshop comment guide that may be of some use. | | | | |
| 001630 | 2/12/2004 | Childs, S.; Paulus, S.; and list | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Attached word document dealing with conflicting dates associated with the stipulations. | | | | |
| 001631 | 2/12/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion about coordinating with John Payne about NOAA Fisheries and sending Ch. 2. | | | | |
| 001632 | 2/12/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail discussion concerning assumptions made for the number of miles of ice road for the Alternatives. | | | | |
| 001633 | 2/12/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail discussion about arranging USFWS meeting. | | | | |
| 001634 | 2/12/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail regarding meeting arrangements. | | | | |
| 001635 | 2/12/2004 | | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | 2 pages from section 2.8. | | | | |
| 001636 | 2/12/2004 | | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Draft of section 2.8 of Integrated Activity Plan Amendment. | | | | |
| 001637 | 2/12/2004 | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Summary of call held 2/12/2004. | | | | |
| 001638 | 2/12/2004 | ENSR - Baker, Mark | ENSR - Paulus, Stuart | ☐ | 7 |
| **Summary:** | Request to make an addition with the attached word document to the website concerning Frequently asked questions. Email recipients included cc list. | | | | |
| 001639 | 2/12/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion on gas evaluation - BLM request include gas in the DS like it was in the Northwest. | | | | |
| 001640 | 2/12/2004 | ENSR - Ellsworth, S.; Randall, V. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion regarding the 3 mile setback within the 9 Township exclusion area. The BLM is going to allow leasing in this buffer, and surface exploration only during the winter. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 001641 | 2/12/2004 | ENSR - Ellsworth, S.; Randall, V.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email string discussion relating to the 3 mile setback within the 9 Township exclusion area. | | | |
| 001642 | 2/12/2004 | ENSR - Ellsworth, S.; Randall, V.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | New acreage measurements for the scenario. | | | |
| 001643 | 2/12/2004 | ENSR - Ellsworth, S.; Randall, V.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion with team members regarding the 3 mile setback within the 9 Township exclusion area - BLM is going to allow leasing in this buffer and surface exploration only during the winter. | | | |
| 001644 | 2/12/2004 | ENSR - Ellsworth, S.; Randall, V.; and list | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | New acreage figures for NSO buffer and excluded area. | | | |
| 001645 | 2/12/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning coordination with NOAA fisheries. | | | |
| 001646 | 2/12/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 36 |
| **Summary:** | | Attached is the current version of Chapter 2. | | | |
| 001647 | 2/12/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 37 |
| **Summary:** | | An email transmitting the most current version of Chapter 2 NE NPR-A IAP/EIS. Contains Steve Ellsworth's handwritten edits and comments on Chapter 2. | | | |
| 001648 | 2/12/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | NOAA Fisheries and related EFH issues, and timing of next meeting with the USFWS. | | | |
| 001649 | 2/12/2004 | NEI - Mundy, Nancy | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the economy section references. Email recipients included cc list. | | | |
| 001650 | 2/12/2004 | USFWS | J. Zelenak, L. Bright | ☐ | |
| **Summary:** | | O. And G. Dev. On AK N. Slope (NE NPR-A EIS Amend.) | | | |
| 001651 | 2/12/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Discussion concerning a revised schedule for the remaining work on Chapter 4 and the BA. | | | |
| 001652 | 2/12/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 6 |
| **Summary:** | | Attached is a word document of references cited concerning affected terrestrial mammals. | | | |
| 001653 | 2/12/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 6 |
| **Summary:** | | Attached is a word document concerning Affected Terrestrial mammals cited literature. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 001654 | 2/12/2004 | ENSR - Strom, Bernhard | NSB - Harcharek, Bob | ☐ | 1 |
| **Summary:** | | Response from the North Slope Borough on questions about the jurisdiction of the North Slope Borough and reasons why the 1993 revision to the Comprehensive Plan was not adopted. | | | |
| 001655 | 2/12/2004 | Laverne Smith, USFWS | S. Childs, BLM | ☐ | 24 |
| **Summary:** | | Transmit draft stipulations/ROPs to USFWS (L. Smith) | | | |
| 001656 | 2/13/2004 | ENSR - Paulson, M.; MacKinnon, S. | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | | Discussing GIS data; need the acreages of selected oil and gas plays within the Northeast Planning area. | | | |
| 001657 | 2/13/2004 | MMS - Craig, James | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | | Comments about re-running resource estimates based on OPEC target price range. | | | |
| 001658 | 2/13/2004 | MMS - Craig, James | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | | Request from Susan Childs to re-run the resource estimates based on the price scenarios you suggested. | | | |
| 001659 | 2/13/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning the footprint of roads, ice roads, and pipelines. | | | |
| 001660 | 2/13/2004 | ConocoPhillips - Black, R.; Huber, J. | ENSR - Strom, Bernhard | ☐ | 1 |
| **Summary:** | | Telephone call summary sheet for call with Randy Black/Jeff Huber of ConocoPhillips Alaska, Inc. and Kuparuk Pipeline, Deadhorse. Summary includes recommendation to contact Dean Carson of the transportation company in Anchorage. | | | |
| 001661 | 2/13/2004 | ConocoPhillips - Carson, Dean | ENSR - Strom, Bernhard | ☐ | 1 |
| **Summary:** | | Telephone call summary sheet for call between Dean Carson of Conoco Phillips Pipelines Group and Bernie Strom relating to Kuparuk Pipeline capacity. Dean Carson declined to give the capacity or current usage of the pipeline. | | | |
| 001662 | 2/13/2004 | NSB - Brower, Gordon | ENSR - Strom, Bernhard | ☐ | 1 |
| **Summary:** | | Telephone call summary sheet for call between Bernie Strom and Gordon Brower of the North Slope Borough (NSB) discussing NSB CZM Regs. | | | |
| 001663 | 2/13/2004 | ENSR - Paulus, Stuart | ENSR - Thomas, Jane | ☐ | 1 |
| **Summary:** | | Questions/comments from Stuart Paulus regarding the Affected Environment section. Includes answers from Jane Thomas relating to the Hazardous Materials section. | | | |
| 001664 | 2/13/2004 | J. Zelenak USFWS | G. Carroll ADF&G | ☐ | 24 |
| **Summary:** | | Transmittal of ADF&G 2003 Tesh. Lake Caribou Report | | | |
| 001665 | 2/13/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | List of questions concerning oil and gas development scenarios. | | | |
| 001666 | 2/13/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Within email are questions concerning oil and gas development including footprint questions and miles of ice roads. | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001667 | 2/13/2004 | ENSR - Paulus, S.; Ellsworth, S. | SRBA - Braund, Stephen | ☐ | 5 |
| **Summary:** | Comments on Chapter 3 - cultural resources. | | | | |
| 001668 | 2/13/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 18 |
| **Summary:** | Attached file containing the Cultural Resources Environmental Consequences for Alternatives A, B, and C. Comparisons were made between B to A and C to A. | | | | |
| 001669 | 2/14/2004 | ENSR - Munson, K.; Berg, W. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Explanation of the use of multiple sales not first sale. | | | | |
| 001670 | 2/16/2004 | BLM - Childs, Susan | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | Update of acreage calculations. Missing attachment of maps. Email recieipiets include cc list. | | | | |
| 001671 | 2/16/2004 | BLM - Childs, Susan | BAH - Dougherty, Sean | ☐ | 3 |
| **Summary:** | Attached in a zip file are the latest acreage calculations and the draft alternative maps. | | | | |
| 001672 | 2/16/2004 | ENSR - Ellsworth, Steve | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Responding to list of questions concerning the development scenarios; need the GIS data in order to determine the impact of the exclusion. | | | | |
| 001673 | 2/16/2004 | ENSR - Ellsworth, Steve | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Providing answers to list of questions concerning the development scenarios submitted earlier. | | | | |
| 001674 | 2/16/2004 | ENSR - Berg, William | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussing answers for development scenarios - Answer 4 seems incorrect. | | | | |
| 001675 | 2/16/2004 | ENSR - Berg, William | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail responding to questions concerning development scenario. | | | | |
| 001676 | 2/16/2004 | ENSR - Berg, William | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | List of questions concerning the development scenarios for analysis of environmental consequences. | | | | |
| 001677 | 2/16/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion of questions posed that LGL needs answers for analysis of Environmental. Consequences. | | | | |
| 001678 | 2/16/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion of Ch. 2 and questions and comments. | | | | |
| 001679 | 2/16/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 8 |
| **Summary:** | Comments for draft of Alternatives chapter. | | | | |
| 001680 | 2/16/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Answers to questions regarding the development scenarios. | | | | |

**Northeast NPR-A Administrative Record**

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001681 | 2/16/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail responding to questions concerning development scenarios.  Recipients included cc list. | | | | |
| 001682 | 2/16/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail responding to questions concerning the development scenarios.  Recipients included cc list. | | | | |
| 001683 | 2/16/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail discussing confusion on the percentage of oil spills. | | | | |
| 001684 | 2/16/2004 | ENSR - Berg, William | ENSR - MacKinnon, Scott | ☐ | 2 |
| **Summary:** | Submitting file with acres that fall into the NPRA area, acres not included.  Attachment: bergs_alaska_acres_table.xls. | | | | |
| 001685 | 2/16/2004 | BLM - McClain, Holli | ENSR - Paulson, Merlyn | ☐ | 1 |
| **Summary:** | Request for status of the SQRU base map. Includes other Visual Resource Management items. | | | | |
| 001686 | 2/16/2004 | BLM - Childs, S.; Kleven, M. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Questions and answers concerning assumptions for the NE NPR | | | | |
| 001687 | 2/16/2004 | BLM - Childs, S.; Kleven, M. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about questions/answers for development scenarios, oil & gas scenarios and oil spills. Email recipients included cc list. | | | | |
| 001688 | 2/16/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Request for BLM to review answers to development scenario questions. | | | | |
| 001689 | 2/16/2004 | ENSR - Ellsworth, S.; Berg, W.; and list | ENSR - Paulus, Stuart | ☐ | 38 |
| **Summary:** | Distributing Chapters 2 and 3 for review. Attachments. | | | | |
| 001690 | 2/16/2004 | ENSR - Ellsworth, S.; Berg, W.; and list | ENSR - Paulus, Stuart | ☐ | 145 |
| **Summary:** | Discussion concerning Chapter 2 and 3 for the call on 2/17/04. | | | | |
| 001691 | 2/16/2004 | ENSR - Ellsworth, S.; Randall, V.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Updated acres for the exclusion area for Alternative B. | | | | |
| 001692 | 2/16/2004 | ENSR - Ellsworth, S.; Randall, V.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion with team members regarding updated acres for the exclusion area for Alt B. | | | | |
| 001693 | 2/16/2004 | ENSR - Ellsworth, S.; Wolf, J.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Conference call agenda for call held 2-17-04. Agenda included web FAQs, newsletter, visual resources status update among other items. | | | | |
| 001694 | 2/16/2004 | ENSR - Ellsworth, S.; Wolf, J.; and list | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Agenda for IDT conference call held 02/17/2004. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 001695 | 2/16/2004 | ENSR - Ellsworth, S.; Wolf, J.; Berg, W. | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Agenda for conference call held 02/16/2004. | | | | |
| 001696 | 2/16/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 36 |
| **Summary:** | Email discussing the current chapter 2, in that Stuart has numerous questions for Susan. Includes the current chapter with handwritten edits and notes on it. | | | | |
| 001697 | 2/16/2004 | ENSR - Thomas, Jane | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Questions and some answers related to Development Scenarios. Includes attachment with Tables 9-05 through 9-09. Includes request that Jane Thomas join conference call to get clarification on the Teshekpuk Lake scenario. | | | | |
| 001698 | 2/16/2004 | ENSR - Ellsworth, S.; Paulus, S. | ENSR - Thomas, Jane | ☐ | 6 |
| **Summary:** | Table Appendix 9-05, 06, 07 and 09 detailing the number of spiels over production life of the Northeast NPR-A | | | | |
| 001699 | 2/16/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | Correction of inconsistently cited documents from Cultural Resources AE and EC. | | | | |
| 001700 | 2/17/2004 | BLM - Childs, Susan | BAH - Dougherty, Sean | ☐ | 2 |
| **Summary:** | Attached is a zip file that contains a jpeg of a map for alternative B. | | | | |
| 001701 | 2/17/2004 | | BLM - Childs, Susan | ☐ | 19 |
| **Summary:** | Draft of Chapter 1 of the DEIS. | | | | |
| 001702 | 2/17/2004 | ENSR - Berg, William | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | New Alternative B and new acreages. | | | | |
| 001703 | 2/17/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Information about the goose molting area northeast of Teshekpuk Lake. | | | | |
| 001704 | 2/17/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 5 |
| **Summary:** | Information about goose molting areas to the north east of Teshekpuk Lake. | | | | |
| 001705 | 2/17/2004 | Kleven, M.; Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Breakdown of updated acreages for alternative B. | | | | |
| 001706 | 2/17/2004 | BLM - McClain, Holli | BLM - McIntosh, Stacie | ☐ | 21 |
| **Summary:** | Attached are Subsistence Advisory Panel meeting minutes for December 2003 (Barrow) and November 2003 (Atqasuk). | | | | |
| 001707 | 2/17/2004 | BLM - Hollen, D.; Wilson, C. | BLM - Merrill, Bob | ☐ | 88 |
| **Summary:** | Email with suggestions related to the CD Draft 4 document with attached appendices. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001708 | 2/17/2004 | Craig, J.; Childs, S. | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | | There will be a conference call at 1 PM Alaska time to discuss oil pricing scenarios. | | | |
| 001709 | 2/17/2004 | Craig, J.; Childs, S. | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | | Reminder of conference call to discuss oil pricing scenarios. | | | |
| 001710 | 2/17/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | | Discussion on review comments for economic section of NPRA draft; need new resource numbers to re-run price scenarios; also expecting GIS data for the exclusion/NSO area. | | | |
| 001711 | 2/17/2004 | | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | | Steve Ellsworth's handwritten notes from the weekly conference call, held on 2-17-2004. | | | |
| 001712 | 2/17/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Semantics argument about the word "will" in reference to Ch. 2. | | | |
| 001713 | 2/17/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion of conference call and bad phone lines. | | | |
| 001714 | 2/17/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion of conference call on 2/17/2004. | | | |
| 001715 | 2/17/2004 | ENSR - Post, Alex | ENSR - Ellsworth, Steve | ☐ | 15 |
| **Summary:** | | Request to parse attached letter from Wildlife Society and compile list of substantive comments. | | | |
| 001716 | 2/17/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 5 |
| **Summary:** | | Questions and some answers related to Development Scenarios. Includes attachment with Tables 9-05 through 9-09. | | | |
| 001717 | 2/17/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 5 |
| **Summary:** | | Attached is a word document containing tables Appendix 9-05 thru 9-09 regarding oil spill estimates. | | | |
| 001718 | 2/17/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 5 |
| **Summary:** | | Attached tables from Appendix 9 in Word.  Recipients included cc list. | | | |
| 001719 | 2/17/2004 | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Notes from meeting with BLM on oil pricing scenarios; Bill, Jim, Craig, Steve, Pat, Nan Mundy. | | | |
| 001720 | 2/17/2004 | | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Notes from IDT conference call held 02/17/2004. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 001721 | 2/17/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | Lawsuit news release to the National and State Desks Environment Reporter. | | | | |
| 001722 | 2/17/2004 | BLM - McClain, Holli | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Invitation to join a conference call to discuss the visual resource assessment. | | | | |
| 001723 | 2/17/2004 | Childs, S.; Brown, M. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning changes to Chapter 2. Email recipients included cc list. | | | | |
| 001724 | 2/17/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning a CBD announcement. | | | | |
| 001725 | 2/17/2004 | G. Carroll, ADF&G, | J. Zelenak, USFWS | ☐ | 1 |
| **Summary:** | E-mail to G. Carroll, ADF&G, re: Teshekpuk Lake Caribou data | | | | |
| 001726 | 2/17/2004 | ENSR - Paulus, Stuart | NEI - Mundy, Nancy | ☐ | 122 |
| **Summary:** | Attached are references from the economy and sociocultural baseline and Chapter 3 text with tracked changes and questioned areas highlighted. | | | | |
| 001727 | 2/18/2004 | | BLM | ☐ | 6 |
| **Summary:** | Spreadsheet containing the 2002 Resource Assessment of Northern NPR-A with a range of oil prices. | | | | |
| 001728 | 2/18/2004 | | BLM | ☐ | 6 |
| **Summary:** | Model outputs generating estimates of the volume of oil likely to be produced from the NPR-A at different crude oil prices. | | | | |
| 001729 | 2/18/2004 | ENSR - Berg, William | BLM - Childs, Susan | ☐ | 9 |
| **Summary:** | Submitting price assumptions, attached spreadsheet on oil and gas resources. Attachment: NPRA-econres6.xls. | | | | |
| 001730 | 2/18/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 10 |
| **Summary:** | Attached is a spreadsheet and graphs concerning the Resource Assessment from 2002. | | | | |
| 001731 | 2/18/2004 | J. Zelenak, R. Oates | E. Mallek | ☐ | 3 |
| **Summary:** | Reply to Zelenak request for molting goose data | | | | |
| 001732 | 2/18/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Discussion price assumptions run by Jim Craig - need to distribute to other team members? | | | | |
| 001733 | 2/18/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 2 |
| **Summary:** | Price assumptions for oil and gas resources. | | | | |
| 001734 | 2/18/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 12 |
| **Summary:** | Price assumptions: graphs and spreadsheets for $30.00/bbl | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 001735 | 2/18/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Task status and update. | | | | |
| 001736 | 2/18/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion of which table to use to match margins of EIS's. | | | | |
| 001737 | 2/18/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion about remaining tasks for the EIS. | | | | |
| 001738 | 2/18/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Long chain about the T and E species sections and discussion about the BA, providing sections for it, John Payne, and review schedule. | | | | |
| 001739 | 2/18/2004 | Paulus, S.; Funk, D. | | ☐ | 1 |
| **Summary:** | Discussion concerning arrangements for meetings with the FWS and NMFS to discuss Chapters 3-5. | | | | |
| 001740 | 2/18/2004 | ENSR - Berg, William | ENSR - Paulson, Merlyn | ☐ | 2 |
| **Summary:** | Submitting PDF file of NPRA map - MDB file. | | | | |
| 001741 | 2/18/2004 | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Figure III-22  listing Nuiqsut household consumption of subsistence foods, 1998-1999. | | | | |
| 001742 | 2/18/2004 | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Figure III-24 Nuiqsut Expenditures on Subsistence Activities, 1998-1999. | | | | |
| 001743 | 2/18/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Information regarding the GMA northeast of TL. | | | | |
| 001744 | 2/18/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 9 |
| **Summary:** | Attaching price assumptions file run by Jim Craig. Attachment: NPRA-econres6.xls. | | | | |
| 001745 | 2/18/2004 | ENSR - Ellsworth, S.; Wolf, J. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the status of the EIS. | | | | |
| 001746 | 2/18/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the status of the EIS. Email recipients included cc list. | | | | |
| 001747 | 2/18/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the Threatened and Endangered species. | | | | |
| 001748 | 2/18/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 49 |
| **Summary:** | Email with attachment that compares the new stips with the 1998 stips. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001749 | 2/18/2004 | ENSR - Fisher, Cameron | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Literature cited for mammals references in chapter 3. | | | | |
| 001750 | 2/18/2004 | Funk, D.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request that common names for plants and animals be used in sections. | | | | |
| 001751 | 2/18/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the common names of plants in the NPR A. Email recipients included cc list. | | | | |
| 001752 | 2/18/2004 | SRBA - Braund, Stephen | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Information about subsistence environmental consequences for Alternatives A, B and C. | | | | |
| 001753 | 2/18/2004 | SRBA - Braund, Stephen | ENSR - Paulus, Stuart | ☐ | 5 |
| **Summary:** | Comments received on Chapter 3 from Stephen Braund. | | | | |
| 001754 | 2/18/2004 | E. Mallek, L. Bright | J. Zelenak | ☐ | 1 |
| **Summary:** | Request for molting goose data | | | | |
| 001755 | 2/18/2004 | ENSR - Paulus, S.; Ellsworth, S. | LGL - Funk, Dale | ☐ | 36 |
| **Summary:** | Draft Marine Mammal sections. | | | | |
| 001756 | 2/18/2004 | | Minerals Management Service | ☐ | 2 |
| **Summary:** | Print out of web page on Oil Spill Modeling from the Minerals Management Service Environmental Program. Reviewed by Jane Thomas. | | | | |
| 001757 | 2/18/2004 | BLM - Childs, Susan | MMS - Craig, James | ☐ | 1 |
| **Summary:** | Discussion concerning each new Plan there is the opportunity to update, expand, and correct previous analysis. | | | | |
| 001758 | 2/18/2004 | BLM - Childs, Susan | MMS - Craig, James | ☐ | 1 |
| **Summary:** | Request to forward the email and attached excel spreadsheet to Bill Berg. | | | | |
| 001759 | 2/18/2004 | ENSR - Thomas, Jane | MMS - Smith, Caryn | ☐ | 2 |
| **Summary:** | Description (with attached example in Excel sheet) of using the poisson process to define oil spill occurrence estimates. | | | | |
| 001760 | 2/18/2004 | ENSR - Paulus, S.; Ellsworth, S. | SRBA - Braund, Stephen | ☐ | 33 |
| **Summary:** | Attached is a file of the Subsistence environmental consequences for Alternatives A, B, and C with the alternatives compared to each other. Email recipients included cc list. | | | | |
| 001761 | 2/19/2004 | | BLM - Childs, Susan | ☐ | 110 |
| **Summary:** | Chapter 3 working document. | | | | |
| 001762 | 2/19/2004 | BAH - Dougherty, S. and list | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Recommendations for maps and discusses the Fish Creek buffer. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001763 | 2/19/2004 | BLM - Bisson, H.; Ditton, P. | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | | Attached latest briefing update for director and new map for review.  Directs reviewers to focus on area north of Teshekpuk Lake to measure concurrent with how 9 nine township area is illustrated. Recipients included cc list. | | | |
| 001764 | 2/19/2004 | BLM - Bisson, H.; Ditton, P. | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | | Attached are a Alternative B figure and a Briefing update document for the director from March 1. Email recipients included in cc list. | | | |
| 001765 | 2/19/2004 | BLM - Johnston, Bill | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email requesting to print the attached alt B map for Henry Bisson. | | | |
| 001766 | 2/19/2004 | BLM - Johnston, Bill | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | I have an update for Henri.  When you have time, please print this file for HB (AltB.jpg). | | | |
| 001767 | 2/19/2004 | Director, BLM Alaska State Office | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Draft progress report concerning BLM planning efforts  for the NPR-A Planning Amendment. (dated 2/19/2004). | | | |
| 001768 | 2/19/2004 | Director, BLM Alaska State Office | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Progress report concerning BLM planning efforts  for the NPR-A Planning Amendment. (dated 2/19/2004). Marked "For Internal Use Only". | | | |
| 001769 | 2/19/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Suggestion that the Alpine EIS be reviewed for relevant data. | | | |
| 001770 | 2/20/2004 | ENSR - Paulus, Stuart | BAH - Armstrong, Gary | ☐ | 1 |
| **Summary:** | | Email discussion concerning potential problem with K-3 and K-4 Stips. | | | |
| 001771 | 2/20/2004 | BLM - Childs, Susan | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email discussion about getting a copy of Alpine EIS. | | | |
| 001772 | 2/20/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | | Draft of K3 and K4 Stipulations for Teshekpuk Lake and Goose Molting Area with problem areas highlighted. Email recipients include cc list. | | | |
| 001773 | 2/20/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Clarification that facilities are not permitted near the shoreline. | | | |
| 001774 | 2/20/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 20 |
| **Summary:** | | Draft of Chapter 1: Purpose and Need. | | | |
| 001775 | 2/20/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning including updated changes in the reviewed chapters. Email recipients included cc list. | | | |
| 001776 | 2/20/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Request that the acronym NPR-A be spelt out to avoid confusion among the public with ANWR. | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 001777 | 2/20/2004 | | ENSR | ☐ | 34 |
| **Summary:** | Redline/strikeout version of Chapter 2 - Alternatives, Amended Northeast NPR-A Preliminary Draft. | | | | |
| 001778 | 2/20/2004 | BAH - Armstrong, Gary | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail includes alternative description for Ch 2. | | | | |
| 001779 | 2/20/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning conflicting dates regarding stipulations. | | | | |
| 001780 | 2/20/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Attached is a word document containing conflicting dates when an airplane cannot fly due to various restrictions based on Stipulations. Email recipients included cc list. | | | | |
| 001781 | 2/20/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 4 |
| **Summary:** | Draft of stipulations F-1, K-4, and K-5 regarding conflicting dates. | | | | |
| 001782 | 2/20/2004 | ENSR - Berg, William | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail concerning changes made to stipulation. | | | | |
| 001783 | 2/20/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Response to request for cross checking the stips table with the text in Ch 2, and note inconsistencies. | | | | |
| 001784 | 2/20/2004 | Paulus, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | Discussion concerning the goose molting lakes in stipulations K-3 and K-4. | | | | |
| 001785 | 2/20/2004 | ENSR - Paulus, Stuart | ENSR - Munson, Kim | ☐ | 2 |
| **Summary:** | E-mail discussion concerning missing sections 4.5, 4.6, and 4.7. | | | | |
| 001786 | 2/20/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning Chapter 1 issues. Email recipients included cc list. | | | | |
| 001787 | 2/20/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning potential problems with The K-3 and K-4 stipulations. Email recipients included cc list. | | | | |
| 001788 | 2/20/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for a draft and distribution. | | | | |
| 001789 | 2/20/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about using the entire words Northeast National Petroleum Reserve Alaska instead of the acronym. | | | | |
| 001790 | 2/20/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning K-3 and K-4 stips that are not permitted | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 001791 | 2/20/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 19 |
| **Summary:** | | Draft of Chapter 1 with comments. | | | |
| 001792 | 2/20/2004 | Childs, S.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Decision to have comparison tables compared to text to ensure they are identical. | | | |
| 001793 | 2/20/2004 | Childs, S.; Paulus, S.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Plans to send changes on chapter 2 just as on chapter 1 via email. | | | |
| 001794 | 2/20/2004 | Ellsworth, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request to cross check your stips table with the text in Ch 2 and flag any other inconsistencies. | | | |
| 001795 | 2/20/2004 | Ellsworth, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Request to have stipulation table cross checked with text. | | | |
| 001796 | 2/20/2004 | ENSR - Randall, Valerie | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Scheduling of Valerie Randall's review for the EIS. | | | |
| 001797 | 2/20/2004 | ENSR - Sheets, V.; Paulson, M.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | List of missing sections for Chapter 4 of the Preliminary Draft of the Northeast NPR-A IAP/EIS. | | | |
| 001798 | 2/20/2004 | ENSR - Sheets, V.; Paulson, M.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion of sections missing from Chapter 4 after review. Email recipients included cc list. | | | |
| 001799 | 2/20/2004 | NEI - Mundy, Nancy | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Instruction to assume the northwest cumulative effects scenario with the addition of the proposed road to Nuiqsut and NPR. | | | |
| 001800 | 2/20/2004 | ENSR - Ellsworth, Steve | ENSR - Thomas, Jane | ☐ | 1 |
| **Summary:** | | Attached is a link to the Alpine Draft EIS. | | | |
| 001801 | 2/20/2004 | ENSR - Paulus, Stuart | ENSR - Thomas, Jane | ☐ | 1 |
| **Summary:** | | Attached are four word documents related to edits made to sections of Chapter IV and Appendix 9 made by Jane Thomas. Email text contains information about changes made and changes still outstanding. | | | |
| 001802 | 2/20/2004 | ENSR - Paulus, Stuart | ENSR - Thomas, Jane | ☐ | 62 |
| **Summary:** | | Preliminary drafts of oil spill related sections of Chapter 4 and Appendix 9. Email recipients included cc list. | | | |
| 001803 | 2/20/2004 | BLM - Weil, J.; Childs, S. | ENSR - Wolf, Janet | ☐ | 4 |
| **Summary:** | | Draft of post-Scoping Report newsletter. | | | |

**Northeast NPR-A Administrative Record**

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001804 | 2/20/2004 | ENSR - Paulus, Stuart | IDT | ☐ | 19 |
| **Summary:** | | Redline/strikeout comments on chapter 1 - submitted to Stuart Paulus on Feb. 20, 2004 | | | |
| 001805 | 2/20/2004 | ENSR - Paulus, S.; Ellsworth, S. | LGL - Funk, Dale | ☐ | 4 |
| **Summary:** | | Draft of Fish Cumulative effects section. | | | |
| 001806 | 2/21/2004 | ENSR - Berg, William | ENSR - MacKinnon, Scott | ☐ | 2 |
| **Summary:** | | Excel file of acres of NEPA plays.  Attachment: NEPA_clip_files.xls. | | | |
| 001807 | 2/22/2004 | | BLM - Yokel, Dave | ☐ | 127 |
| **Summary:** | | Draft of Chapter 3: Affected Environment | | | |
| 001808 | 2/23/2004 | BLM - Childs, Susan | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | | Discussion concerning a buffer area around Fish Creek. | | | |
| 001809 | 2/23/2004 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | | Reply to request for an updated map in light of the decision not to have No Surface Occupancy. | | | |
| 001810 | 2/23/2004 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 6 |
| **Summary:** | | E-mail concerning Alpine GIS data request. | | | |
| 001811 | 2/23/2004 | MACTEC - Robertson, Donna | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | | E-mail requesting data for maps listed, for the Alpine EIS. | | | |
| 001812 | 2/23/2004 | BLM - Ducker, Jim | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email string regarding requests for map data from the EIS. | | | |
| 001813 | 2/23/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 34 |
| **Summary:** | | Scan of email containing the draft of Chapter 2: Alternatives. | | | |
| 001814 | 2/23/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | E-mail discussion regarding township coverage on map. | | | |
| 001815 | 2/23/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Request for discussion about handling public comments. | | | |
| 001816 | 2/23/2004 | BLM - Childs, Susan | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** | | Discussion concerning the NPRA data request dealing with file names. | | | |
| 001817 | 2/23/2004 | BLM - Childs, Susan | BLM - Longtin, Wendy | ☐ | 1 |
| **Summary:** | | Discussion concerning the due date of the EIS. | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001818 | 2/23/2004 | | BLM - Nigro, Debbie | ☐ | 1 |
| **Summary:** | Draft of segment of Section 3 relating to birds. | | | | |
| 001819 | 2/23/2004 | | ENSR | ☐ | 33 |
| **Summary:** | Redline/strikeout version of Chapter 2 - Alternatives, Amended Northeast NPR-A Preliminary Draft. | | | | |
| 001820 | 2/23/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Discussion about buffers and what lands will be available for leasing. | | | | |
| 001821 | 2/23/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Discussing NSO decision for NPR-A. Teshekpuk lake entire 212,000+ acres is again closed to leasing.  Email recipients included cc list. | | | | |
| 001822 | 2/23/2004 | MMS - Craig, James | ENSR - Berg, William | ☐ | 14 |
| **Summary:** | Submitting Table 4-2 resource estimates and Alt B and Alt C excel files for review. | | | | |
| 001823 | 2/23/2004 | MMS - Craig, James | ENSR - Berg, William | ☐ | 14 |
| **Summary:** | Submitting Table 4-2 resource estimates and Alt B and Alt C excel files for review. For mitigation cost, assumed 10% for $30/bbl, 15% for $25/bbl, and 20% for $20/bbl. | | | | |
| 001824 | 2/23/2004 | Paulus, S.; Childs, S. | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Discussion about change from NSO to Unavailable for leasing for 212,000 + acres. | | | | |
| 001825 | 2/23/2004 | ENSR - Paulus, Stuart | ENSR - Berry, Robert | ☐ | 1 |
| **Summary:** | Instructions on comparing Alternatives A, B and C. | | | | |
| 001826 | 2/23/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for an updated map. | | | | |
| 001827 | 2/23/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 5 |
| **Summary:** | Attached is an updated list of maps  with Alpine files highlighted in yellow. | | | | |
| 001828 | 2/23/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email asking to clarify what is meant by border revision. | | | | |
| 001829 | 2/23/2004 | ENSR - Ellsworth, S.; Randall, V.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Instruction that there will not be an NSO and that the 212,000+ acres near Teshekpuk Lake is closed to leasing. | | | | |
| 001830 | 2/23/2004 | ENSR - Ellsworth, S.; Randall, V.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Direction that 212,000+ acres near Teshekpuk Lake were closed to leasing. | | | | |
| 001831 | 2/23/2004 | ENSR - Ellsworth, S.; Randall, V.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Latest on area closed to leasing near Teshekpuk Lake; entire 212,000+ acres is again closed to leasing. Email recipients included cc list. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001832 | 2/23/2004 | SRBA - Braund, Stephen | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** Discussion about village alcohol restrictions and other issues from the subsistence report. | | | | | |
| 001833 | 2/23/2004 | S. Miller, S. Schliebe, and List | J. Zelenak | ☐ | 1 |
| **Summary:** Request for polar bear data | | | | | |
| 001834 | 2/23/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** Discussion concerning floodplains and what is meant by description of plant communities in the floodplains. | | | | | |
| 001835 | 2/23/2004 | BAH - Dougherty, Sean | MACTEC - Robertson, Donna | ☐ | 1 |
| **Summary:** Email concerning status of NE NPRA data. Email recipients include cc list. | | | | | |
| 001836 | 2/23/2004 | BAH - Dougherty, Sean | MACTEC - Robertson, Donna | ☐ | 1 |
| **Summary:** Discussion concerning the NPRA data request dealing with file names. | | | | | |
| 001837 | 2/23/2004 | ENSR - Berg, William | MMS - Craig, James | ☐ | 1 |
| **Summary:** Planning to review tables - discussing plays and general assumptions. | | | | | |
| 001838 | 2/23/2004 | ENSR - Ellsworth, Steve | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** Discussion concerning the subsistence and sociocultural report. | | | | | |
| 001839 | 2/23/2004 | ENSR - Paulus, S.; Ellsworth, S. | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** Request by Stephen Braund that his Environmental Consequences text be edited. | | | | | |
| 001840 | 2/23/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** Discussion concerning the No Surface Occupancy Decision for the NPR A.  Email recipients included cc list. | | | | | |
| 001841 | 2/24/2004 | | Audubon AK | ☐ | 3 |
| **Summary:** Caribou and waterbird density maps, NPR-A | | | | | |
| 001842 | 2/24/2004 | BLM - Childs, Susan | BAH - Dougherty, Sean | ☐ | 3 |
| **Summary:** Attached are changes to PDF maps dealing with alternatives B and c. | | | | | |
| 001843 | 2/24/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Draft Alternative C map. | | | | | |
| 001844 | 2/24/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Draft Alternative B map. | | | | | |
| 001845 | 2/24/2004 | BLM - Kasterin, M.; Overbaugh, B.; and list | BLM - Childs, Susan | ☐ | 133 |
| **Summary:** Attached Alt C .PDF, Alt B .PDF, NPR Ch. 3 Affec. Enviro (2-22-04).doc, and List of Figures Maps and Tables (2-21-04).doc  for review. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001846 | 2/24/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| Summary: | | Discussion concerning the use of the term Umiat Meridian. Email recipients included cc list. | | | |
| 001847 | 2/24/2004 | BLM - Childs, Susan | BLM - Kleven, Mike | ☐ | 1 |
| Summary: | | There are no officially designated rights-of-way corridors for transportation, pipelines, or power or communication lines within the Planning Area. | | | |
| 001848 | 2/24/2004 | MMS - Craig, James | ENSR - Berg, William | ☐ | 1 |
| Summary: | | Discussion on price assumptions - O&G Journal article. | | | |
| 001849 | 2/24/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 255 |
| Summary: | | Attached is a NPR Chapter 3 Affect Enviroment document twice. | | | |
| 001850 | 2/24/2004 | ENSR - Paulus, S. and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| Summary: | | Stating the U.M refers to Umiat Meridian. | | | |
| 001851 | 2/24/2004 | Paulus, S.; Childs, S.; and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| Summary: | | Discussion concerning what U. M. stands for and the consensus is that it is Umiat Meridian. | | | |
| 001852 | 2/24/2004 | Paulus, S.; Childs, S.; Kleven, M. | ENSR - Ellsworth, Steve | ☐ | 1 |
| Summary: | | Direction that U.M. stands for Umiat Meridian. | | | |
| 001853 | 2/24/2004 | | ENSR - Paulus, Stuart | ☐ | 2 |
| Summary: | | Notes from conference call held 2/24/2004. Topics included glossary, effectiveness of stips, CD in EIS and public comments among other items. | | | |
| 001854 | 2/24/2004 | BLM - Childs, S.; Kleven, M. | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | | Attached is Chapter 2 with changes regarding the alternatives. | | | |
| 001855 | 2/24/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | | Discussion concerning rivers being special areas and how much of a buffer is required under different alternatives. | | | |
| 001856 | 2/24/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | | Acceptance of changes and thank you for cleaning up the document. | | | |
| 001857 | 2/24/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 4 |
| Summary: | | Attached is a list of figures and maps and tables from the document and Mike Kleven called about distributing Chapter 3 fro review. | | | |
| 001858 | 2/24/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 4 |
| Summary: | | Attached is a list of Figures, maps and tables. | | | |
| 001859 | 2/24/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 128 |
| Summary: | | Attached is Chapter 3  which is a large file. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001860 | 2/24/2004 | BLM - Kleven, Mike | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Two appendices tie back to Chapter 3 - two tables showing historic site locations, and the appendix on subsistence. | | | | |
| 001861 | 2/24/2004 | BLM - Kleven, Mike | ENSR - Paulus, Stuart | ☐ | 34 |
| **Summary:** | Attached draft, 'Chapter 2 - February 19, 2004.doc'. Includes note that changes will be discussed during a call. | | | | |
| 001862 | 2/24/2004 | ENSR - Ellsworth, S.; Paulson, M.; and list | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Agenda for IDT conference call held 02/24/2004. | | | | |
| 001863 | 2/24/2004 | ENSR - Ellsworth, S.; Paulson, M.; and list | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | Agenda for conference call held 02/24/2004. Agenda includes reviews of Chapters 3 and 4 among other items. Also includes Steve Ellsworth's handwritten notes from the meeting. | | | | |
| 001864 | 2/24/2004 | ENSR - Ellsworth, S.; Paulus, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Agenda for a conference call 2/24/2004. | | | | |
| 001865 | 2/24/2004 | LGL - Funk, D.; and list | ENSR - Paulus, Stuart | ☐ | 5 |
| **Summary:** | Attached is Appendix F, a list of Alaskan vertebrate sensitive species and plants. Email recipients included cc list. | | | | |
| 001866 | 2/24/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the BLM sensitive species list. Email recipients included cc list. | | | | |
| 001867 | 2/24/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Decision not to include a separate section on Wetlands and Floodplains. | | | | |
| 001868 | 2/24/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 5 |
| **Summary:** | Discussion concerning the attached sensitive species list in word format. | | | | |
| 001869 | 2/24/2004 | J. Zelenak USFWS | J. Schoen Audubon | ☐ | 6 |
| **Summary:** | Reply to J. Zelenak e-mail request for maps, 2/24/2004 | | | | |
| 001870 | 2/24/2004 | S. Pedersen  ADF&G | J. Zelenak USFWS | ☐ | 1 |
| **Summary:** | E-mail to S. Pedersen, ADF&G, re: subsistence harvest of Tesh. Lake Caribou | | | | |
| 001871 | 2/24/2004 | ENSR - Berg, William | MMS - Craig, James | ☐ | 1 |
| **Summary:** | Regarding price assumptions, it is more realistic to focus the analysis on impacts associated with the $25 scenario. | | | | |
| 001872 | 2/24/2004 | ENSR - Berg, William | MMS - Craig, James | ☐ | 2 |
| **Summary:** | Additional gas numbers and reworked footnotes for Table 4.A-Resource Estimates. | | | | |
| 001873 | 2/24/2004 | ENSR - Berg, William | MMS - Craig, James | ☐ | 2 |
| **Summary:** | Corrections to oil numbers for Table 4.A1_ResourceEstimates.doc. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 001874 | 2/24/2004 | J. Zelenak, L. Bright, and List | S. Schliebe | ☐ | 1 |
| **Summary:** | | Reply to Zelenak request for polar bear data | | | |
| 001875 | 2/25/2004 | BLM - McCarthy, C.; Childs, S.; and list | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** | | New meeting request to speak with K. Boyd concerning NE NPRA Alternatives. | | | |
| 001876 | 2/25/2004 | BLM - McCarthy, C.; Childs, S.; and list | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** | | New meeting request with J. Bergeron regarding the preferred alternatives on the NE NPRA. | | | |
| 001877 | 2/25/2004 | BLM - McClain, H. and list | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | | E-mail discussion concerning Holli's request for early notice for conference calls for NE NPR-A. | | | |
| 001878 | 2/25/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning a meeting with the FWS on March 5, 2004. Email recipients included cc list. | | | |
| 001879 | 2/25/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | E-mail discussion concerning request for more info from NFO and chapter 3. | | | |
| 001880 | 2/25/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Request for S. Childs to confirm river stipulation at Ublutuoch River. | | | |
| 001881 | 2/25/2004 | BLM - Childs, S. and list | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | | Map review comments. | | | |
| 001882 | 2/25/2004 | BLM - Childs, Susan | BLM - Hammond, Tim | ☐ | 2 |
| **Summary:** | | Concerns from Tim Hammond about communication problems with Meryln Paulson regarding digitizing map data. | | | |
| 001883 | 2/25/2004 | BLM - Childs, Susan | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | | VRM - NE NPR A conference call agenda on 2/24/04. | | | |
| 001884 | 2/25/2004 | Childs, S.; Dougherty, S. | BLM - Hammond, Tim | ☐ | 3 |
| **Summary:** | | Attached are two PDF figures and a list of issues concerning them. | | | |
| 001885 | 2/25/2004 | Childs, S.; Dougherty, S. | BLM - Hammond, Tim | ☐ | 3 |
| **Summary:** | | Attached are two pdf files that contain maps regarding the preferred alternative. | | | |
| 001886 | 2/25/2004 | ENSR - Paulus, S.; Ellsworth, S. | ENSR - Berg, William | ☐ | 6 |
| **Summary:** | | Submitting files (2 tables and one document) for development of assumptions.  Three Attachments. | | | |
| 001887 | 2/25/2004 | ENSR - Randall, Valerie | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | | Discussing status of outstanding items needed to complete. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001888 | 2/25/2004 | ENSR - Paulus, S.; McClain, H. | ENSR - Paulson, Merlyn | ☐ | 3 |
| **Summary:** | Discussion concerning the map location of sensitive areas and Visual Resource Management. | | | | |
| 001889 | 2/25/2004 | ENSR - Paulus, Stuart | ENSR - Paulson, Merlyn | ☐ | 1 |
| **Summary:** | E-mail discussion concerning Holli's availability for review and conference calls for NE NPR-A. | | | | |
| 001890 | 2/25/2004 | Paulus, S.; McClain, H. | ENSR - Paulson, Merlyn | ☐ | 1 |
| **Summary:** | Visual Resource Management data needs. Includes attached PDF of the overlay of SQRU and Distance Zones. Includes note that Fish Creek will be added to the sensitivity layer | | | | |
| 001891 | 2/25/2004 | Paulus, S.; McClain, H. | ENSR - Paulson, Merlyn | ☐ | 2 |
| **Summary:** | Visual Resource Management data needs. Includes attached PDF of the overlay of SQRU and Distance Zones. | | | | |
| 001892 | 2/25/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Attempting to resolve issues from the conference call. | | | | |
| 001893 | 2/25/2004 | Childs, S.; Paulus, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion on including the sensitive species list in the document. | | | | |
| 001894 | 2/25/2004 | Dougherty, S.; Hammond, T.; Kosnik, K. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Arrangements for a conference call on 2/26/04 to discuss mapping issues for the NE NPR-A. | | | | |
| 001895 | 2/25/2004 | ENSR - Berg, W.; Randall, V. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request that Robert Berry redo his cumulative impacts section as per guidance given. | | | | |
| 001896 | 2/25/2004 | ENSR - Fisher, Cameron | ENSR - Paulus, Stuart | ☐ | 35 |
| **Summary:** | Attached is the subsistence environmental consequences for Alternatives A, B, and C. | | | | |
| 001897 | 2/25/2004 | ENSR - Fisher, Cameron | ENSR - Paulus, Stuart | ☐ | 35 |
| **Summary:** | Attached is a file of the Subsistence environmental consequences for Alternatives A, B, and C with the alternatives compared to each other. Email recipients included cc list. | | | | |
| 001898 | 2/25/2004 | ENSR - Wolf, Janet | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail discussion concerning Kinko's printing schedule. | | | | |
| 001899 | 2/25/2004 | Funk, D.; Braund, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for photos of the T. lake area and of mammals for the cover of the report. | | | | |
| 001900 | 2/25/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email suggesting to discard BLM sensitive species list not included in NPR-A. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001901 | 2/25/2004 | ENSR - Paulus, S. and list | ENSR - Randall, Valerie | ☐ | 2 |
| Summary: | Update on status of outstanding sections. | | | | |
| 001902 | 2/25/2004 | ENSR - Paulus, Stuart | ENSR - Strom, Bernhard | ☐ | 2 |
| Summary: | E-mail discussion concerning missing section from NE NPR-A IAP/EIS.  Also checking to see if Ch 2 and 3 have been updated. | | | | |
| 001903 | 2/25/2004 | ENSR - Paulus, Stuart | ENSR - Wolf, Janet | ☐ | 2 |
| Summary: | Discussion on Kinko's copy job - number of days needed to complete | | | | |
| 001904 | 2/25/2004 | TotalFinaElf - Bergeron, Jack | Goslin, Karon | ☐ | 1 |
| Summary: | Meeting invitation entitled, 'Colleen meet with Jack Bergeron - Brief on NE NPR-A Amendment - Preferred Alternatives' | | | | |
| 001905 | 2/25/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| Summary: | Discussion concerning which sensitive species to include in the list if the species in question does not reside in the NPR area like the Artemisia aleutica. | | | | |
| 001906 | 2/26/2004 | J. Zelenak | B. Platte | ☐ | 32 |
| Summary: | NE NPR-A bird density contour maps, Teshekpuk molting lakes | | | | |
| 001907 | 2/26/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 18 |
| Summary: | Review of Chapter 3 (birds) by Debbie Nigro, BLM Northern Field Office. | | | | |
| 001908 | 2/26/2004 | LGL - Funk, D.; and list | BLM - Childs, Susan | ☐ | 2 |
| Summary: | Information about meeting with US Fish and Wildlife Service. | | | | |
| 001909 | 2/26/2004 | BLM - Childs, Susan | BLM - McCarthy, Colleen | ☐ | 1 |
| Summary: | Request for the table which compares the NE stipulations to the NW as well as the actual mitigation packages for both plans. | | | | |
| 001910 | 2/26/2004 | ENSR - Paulson, Merlyn | BLM - McClain, Holli | ☐ | 1 |
| Summary: | Attached is a word document concerning the steps in the VRM system. | | | | |
| 001911 | 2/26/2004 | | BLM - Nigro, Debbie | ☐ | 10 |
| Summary: | Draft of Section 3.1.1 - Birds. | | | | |
| 001912 | 2/26/2004 | BLM - Childs, Susan | BLM - Nigro, Debbie | ☐ | 1 |
| Summary: | Attached are two documents dealing with general birds, spectacled eiders and stellar's eiders. | | | | |
| 001913 | 2/26/2004 | ENSR - Paulus, Stuart | ENSR - Berry, Robert | ☐ | 1 |
| Summary: | Requesting to send cumulative section pages via fax to Fort Collins office. | | | | |
| 001914 | 2/26/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| Summary: | Discussion concerning the NE Alternatives Stipulations Comparison. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001915 | 2/26/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 47 |
| **Summary:** | Attached is the Comparison Table for NE Alternatives Stipulations in word format. Email recipients included cc list. | | | | |
| 001916 | 2/26/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 47 |
| **Summary:** | Attached is the NE Alternatives comparison table. | | | | |
| 001917 | 2/26/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 48 |
| **Summary:** | Working copy of table, 'Comparison of Stipulations by Alternative'. Email recipients included cc list. | | | | |
| 001918 | 2/26/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 49 |
| **Summary:** | Attached is a working draft of the Stipulation Comparison Table with a request to check if it is going in the right direction. | | | | |
| 001919 | 2/26/2004 | ENSR - Berg, William | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Submitting list of questions concerning the development scenarios.  Data needed for analysis of environmental consequences and oil & gas scenarios. | | | | |
| 001920 | 2/26/2004 | BLM - Childs, Susan | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Meeting clarification to discuss the BA and EIS Chapters. | | | | |
| 001921 | 2/26/2004 | BLM - Childs, Susan | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion concerning a meeting in Fairbanks on 3/5/04  with the FWS to discuss the BA and stipulations for Alternative B. | | | | |
| 001922 | 2/26/2004 | J. Zelenak, E. Mallek, and List | R. Stehn | ☐ | 8 |
| **Summary:** | Waterbird population indices from aerial survey data | | | | |
| 001923 | 2/26/2004 | J. Zelenak | S. Schliebe | ☐ | 2 |
| **Summary:** | Reply to Zelenak request for polar bear data, discussion of potential impacts | | | | |
| 001924 | 2/27/2004 | BLM - Childs, Susan | BLM - Kasterin, Mike | ☐ | 4 |
| **Summary:** | Attached is  a small section of Chapter 3 with one question/comment with attached word file. | | | | |
| 001925 | 2/27/2004 | BLM - Childs, Susan | BLM - Kosnik, Kristine | ☐ | 2 |
| **Summary:** | Attached PDF map 6 entitled 006-inupiaq map. | | | | |
| 001926 | 2/27/2004 | ENSR - Fisher, C.; Paulus, S. | ENSR - Berg, William | ☐ | 2 |
| **Summary:** | Discussion about contents of Table IV-02 (Exploration and Hypothetical Development Schedule), Development Assumptions and consumption estimates. | | | | |
| 001927 | 2/27/2004 | ENSR - Fisher, Cameron | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Discussion on development assumptions: rather than develop new table, use Table IV-02 from the NW EIS. The starting year might have to be changed keeping in mind that 2 lease sales have already occurred. Email recipients included cc list. | | | | |
| 001928 | 2/27/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 51 |
| **Summary:** | Drafts of Chapter 4 by William Berg. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 001929 | 2/27/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 45 |
| **Summary:** | Submitting revisions to chapter 4, including discussion of gas resource development, as requested. Four attachments. | | | | |
| 001930 | 2/27/2004 | ENSR - Paulson, Merlyn | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Questions concerning map compatibility with the maps being produced by Stuart Paulus and maps being produced by Sean Dougherty. | | | | |
| 001931 | 2/27/2004 | R. Lanctot USFWS | J. Bart USGS | ☐ | 2 |
| **Summary:** | Response to R. Lanctot | | | | |
| 001932 | 2/27/2004 | G. Carroll ADF&G | J. Zelenak USFWS | ☐ | 1 |
| **Summary:** | E-mail to G. Carroll, ADF&G, re: Teshekpuk Lake Caribou data | | | | |
| 001933 | 2/27/2004 | J. Bart USGS | R. Lanctot USFWS | ☐ | 1 |
| **Summary:** | Notification of data transmittal to USFWS-FFWFO | | | | |
| 001934 | 2/27/2004 | J. Zelenak, L. Bright | S. Schliebe | ☐ | 3 |
| **Summary:** | Reply to Zelenak request for polar bear data, discussion of potential impacts | | | | |
| 001935 | 2/28/2004 | Childs, S.; Berg, W. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail discussion regarding the progress on the DS. | | | | |
| 001936 | 2/28/2004 | J. Bart USGS | R. Lanctot USFWS | ☐ | 3 |
| **Summary:** | Response to J. Bart, USGS/BRD | | | | |
| 001937 | 3/1/2004 | | BLM | ☐ | 10 |
| **Summary:** | Draft of Notice of Availability and Announcement of Public Subsistence-Related Hearing Schedule for Draft EIS. | | | | |
| 001938 | 3/1/2004 | | BLM | ☐ | 44 |
| **Summary:** | Draft set of maps (incomplete). | | | | |
| 001939 | 3/1/2004 | | BLM - Childs, Susan | ☐ | 34 |
| **Summary:** | Draft of Integrated Activity Plan Amendment Chapter 2 | | | | |
| 001940 | 3/1/2004 | | BLM - Childs, Susan | ☐ | 46 |
| **Summary:** | Comparison table of stipulations comparing Alternatives A, B, and C. | | | | |
| 001941 | 3/1/2004 | | BLM - Childs, Susan | ☐ | 46 |
| **Summary:** | Comparison table of alternatives comparing alternatives A, B, and C. | | | | |
| 001942 | 3/1/2004 | Director, BLM Alaska State Office | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Progress report concerning BLM planning efforts for the NPR-A Planning Amendment. (dated 3/1/2004). Marked 'For Internal Use Only'. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 001943 | 3/1/2004 | Nagy, M.; Childs, S. | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** | | In January the Alaska Department of Community and Economic Development issued a report to the 2nd session of the 23rd legislature entitled "National Petroleum Reserve-Alaska Impact Program." | | | |
| 001944 | 3/1/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | | Discussion on efficient method to respond to comments on Development/Spill scenario. BLM wants indication of where pad might occur. | | | |
| 001945 | 3/1/2004 | ENSR - Berg, W.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail requesting to discuss cumulative tables. | | | |
| 001946 | 3/1/2004 | BLM - McClain, H. and list | ENSR - Paulson, Merlyn | ☐ | 3 |
| **Summary:** | | Email discussing and with attachments of draft GIS maps of VRM. | | | |
| 001947 | 3/1/2004 | McClain, H.; Paulus, S. | ENSR - Paulson, Merlyn | ☐ | 6 |
| **Summary:** | | Attached are five PDFs showing status of Visual Resource Management. | | | |
| 001948 | 3/1/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Confirming that the DS is similar to the one produced for the NW NPR. | | | |
| 001949 | 3/1/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 9 |
| **Summary:** | | Attached is the list concerning NPR Chapter 5 consultation in word format. | | | |
| 001950 | 3/1/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 40 |
| **Summary:** | | Attached is the development scenario sent by Bill Berg. | | | |
| 001951 | 3/1/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 40 |
| **Summary:** | | Attached document entitled 'Development-Spill Scenario (3-1-04).doc'. Includes request that Bill Berg respond to highlighted items and Jane Thomas update numbers in this section and appendix. | | | |
| 001952 | 3/1/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 41 |
| **Summary:** | | Discussion about the attached comparison of stipulations table. | | | |
| 001953 | 3/1/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | | Letter summarizing ENSR's activities on the Amendment to the Northeast NPR IAP/EIS during February and also describes activities proposed for March. | | | |
| 001954 | 3/1/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 40 |
| **Summary:** | | Submitted Development Scenarios for review. Email recipients included cc list. Attachment: Development-Spill Scenario (3-1-04).doc. | | | |
| 001955 | 3/1/2004 | BLM - McIntosh, Stacie | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request for information about progress of government to government consultation section. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 001956 | 3/1/2004 | Childs, S.; Dougherty, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email describing 03/02/2004 conference call.  Includes information such as:  Duration, leader, call number, etc. | | | |
| 001957 | 3/1/2004 | Childs, S.; Dougherty, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email includes schedule for BLM NE NPR A conference call 3-2-04. | | | |
| 001958 | 3/1/2004 | Childs, S.; Dougherty, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Agenda for IDT conference call held 03/02/2004. | | | |
| 001959 | 3/1/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Response to question about number of pads located in high potential area. | | | |
| 001960 | 3/1/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion on review comments for development/spill scenario.  BLM wants indication of where pad might occur. | | | |
| 001961 | 3/1/2004 | ENSR - Ellsworth, S. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request for review and modification of IAP/EIS by relevant IDT members. | | | |
| 001962 | 3/1/2004 | ENSR - Ellsworth, S.; Randall, V.; and list | ENSR - Paulus, Stuart | ☐ | 85 |
| **Summary:** | | Attached document from Northwest document entitled, 'NPR Impacts Sections.doc'. Includes request that team members review relevant sections and modify as needed for the Northeast IAP/EIS or craft new language. | | | |
| 001963 | 3/1/2004 | | IDT | ☐ | 1 |
| **Summary:** | | Typical layout of Alpine field in PDF format. | | | |
| 001964 | 3/1/2004 | | IDT | ☐ | 42 |
| **Summary:** | | Chapter 4 copy of the Draft EIS. | | | |
| 001965 | 3/1/2004 | | IDT | ☐ | 1 |
| **Summary:** | | Information about requirements for Special Lease Stipulations contained in the FY 1980 Appropriations Act. | | | |
| 001966 | 3/1/2004 | DOI - Norton, Gale - Sec. of the  Interior | Members of the public | ☐ | 12 |
| **Summary:** | | 12 public comment letters dated in March 2004 received prior to DEIS.  Letters are opinions and preferences: general | | | |
| 001967 | 3/1/2004 | ENSR - Berg, William | NEI - Cuyno, Leah | ☐ | 1 |
| **Summary:** | | Requesting information on projected oil and gas production in the NE NPRA, including production schedule over the study period. References NW NPRA EIS Table IV-02 Exploration and Hypothetical Development Schedule example Email recipients included cc list. | | | |
| 001968 | 3/1/2004 | BLM | Public | ☐ | 204 |
| **Summary:** | | Contains response cards from the public to how they wish to receive copies of the BLM's NE NPR-A draft supplemental EIS/IAP. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001969 | 3/1/2004 | J. Zelenak USFWS | S. Pedersen ADF&G | ☐ | 16 |
| **Summary:** | Reply to J. Zelenak e-mail of 2/24/2004 | | | | |
| 001970 | 3/1/2004 | J. Zelenak | T. Swem | ☐ | 2 |
| **Summary:** | Birds of concern list | | | | |
| 001971 | 3/2/2004 | | BLM - Childs, Susan | ☐ | 8 |
| **Summary:** | Chapter 5 concerning Consultation and Coordination | | | | |
| 001972 | 3/2/2004 | | BLM - Childs, Susan | ☐ | 33 |
| **Summary:** | Chapter 2 Alternatives section. | | | | |
| 001973 | 3/2/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email string regarding obtaining paper copies of the Northwest NPR-A Record of Decision to check the color schemes for surface artifacts. Includes note that only CD copies are available. | | | | |
| 001974 | 3/2/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 9 |
| **Summary:** | Review and editing of Chapter 5 with attached word document entitled NPR Ch 5 Consultation (2-29-04) | | | | |
| 001975 | 3/2/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 41 |
| **Summary:** | Question about language of a stipulation on page 39 of 40 of attached document, 'Table 2-2 Comparison of Stipulations by Alternative for Northeast Area - National Petroleum Reserve - Alaska. Answer states that it was a mistake in cutting and pasting. | | | | |
| 001976 | 3/2/2004 | BLM - Childs, Susan | BLM - Kleven, Mike | ☐ | 1 |
| **Summary:** | Suggestion to add Dave Yokel to the mailing list for the NE Amendment because of comments. | | | | |
| 001977 | 3/2/2004 | BLM - Childs, Susan | BLM - Kosnik, Kristine | ☐ | 1 |
| **Summary:** | Discussion concerning the attached Preferred Alternative map in PDF format. | | | | |
| 001978 | 3/2/2004 | BLM - McIntosh, Stacie | BLM - Schneider, Bob | ☐ | 1 |
| **Summary:** | Change of date for a meeting in Nuiqsut to April 1, 2004. Email recipients included cc list. | | | | |
| 001979 | 3/2/2004 | BLM - McIntosh, Stacie | BLM - Schneider, Bob | ☐ | 1 |
| **Summary:** | Discussion concerning a change of date to the KSOP meeting in Nuiqsut. Email recipients included cc list. | | | | |
| 001980 | 3/2/2004 | | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Steve Ellsworth's handwritten notes from the weekly conference call, held on 3-2-2004. | | | | |
| 001981 | 3/2/2004 | BLM - Childs, S.; Payne, J. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning D. Funk's attendance at the March 5, 2004 meeting in Fairbanks. Email recipients included cc list. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 001982 | 3/2/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Request for maps from the NW document to compare them to the NE maps. Email recipients included cc list. | | | | |
| 001983 | 3/2/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Requesting a copy of updated EIS Ch 1. | | | | |
| 001984 | 3/2/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Long chain about copies of the NW NPR-A Record of Decision, and color schemes for maps. | | | | |
| 001985 | 3/2/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion of writing parts of Ch.1 and Ch. 2 of BA, and matching Bill Bergs numbers. | | | | |
| 001986 | 3/2/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Mention of Ch. 1 and Ch.2 and true colors from Fairbanks. | | | | |
| 001987 | 3/2/2004 | ENSR - Thomas, Jane | ENSR - Ellsworth, Steve | ☐ | 6 |
| **Summary:** | Attached word documents: Development Assumptions, Resource Estimates and Estimated Activities. Reply that they will be reviewed. | | | | |
| 001988 | 3/2/2004 | Funk, D.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 6 |
| **Summary:** | Development assumptions provided for analysis purposes. | | | | |
| 001989 | 3/2/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 5 |
| **Summary:** | Attached development assumption document and two tables of estimated resource activities. | | | | |
| 001990 | 3/2/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 6 |
| **Summary:** | Attached are three word files including Development Assumptions, and two sections of Table 4.2 regarding Estimated Activities and Resource Estimates. | | | | |
| 001991 | 3/2/2004 | | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Notes from IDT conference call held 03/02/2004. | | | | |
| 001992 | 3/2/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning additional maps for Alpine and the appendix dealing with subsistence. | | | | |
| 001993 | 3/2/2004 | BLM - Childs, S. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for hard copies of The NW NPR-A Record of Decision to assist in formatting the color scheme for the North East. | | | | |
| 001994 | 3/2/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 6 |
| **Summary:** | Attached are PDF files dealing with scenic quality, distance zones, sensitivity levels and classes. | | | | |
| 001995 | 3/2/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail concerning Ch 5 edits. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 001996 | 3/2/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email string regarding obtaining paper copies of the Northwest NPR-A Record of Decision to check the color schemes for surface artifacts. | | | |
| 001997 | 3/2/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Web address for downloading Inupiaq font. Appendix G will be sent to the Inupiat Heritage Center and Iisagvik College in Barrow to find names for more species. Email recipients included cc list. | | | |
| 001998 | 3/2/2004 | ENSR - Paulson, Merlyn | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email requesting to review included text regarding VRM management on NPR. | | | |
| 001999 | 3/2/2004 | ENSR - Randall, Valerie | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email string regarding missing sections for the NE NPR-A IAP/EIS. Includes updates on status of these sections and deadline information. | | | |
| 002000 | 3/2/2004 | ENSR - Randall, Valerie | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email string discussing missing sections and their deadlines for the Draft EIS. Includes updates and requests for missing sections from IDT members. | | | |
| 002001 | 3/2/2004 | LGL - Funk, D.; and list | ENSR - Paulus, Stuart | ☐ | 11 |
| **Summary:** | | Attached is the species and sensitive species list for the EIS with a request to fill in the common and Inupiat names for the listed species. Email recipients included cc list. | | | |
| 002002 | 3/2/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion about including the entire sensitive species list in EIS whether or not all species are in the Northeast NPR-A. | | | |
| 002003 | 3/2/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 11 |
| **Summary:** | | Attached copies of Appendix F and Appendix G . Includes request that Dale Funk fill in the common and Inupiat names for species. Email recipients included cc list. | | | |
| 002004 | 3/2/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 14 |
| **Summary:** | | Draft of 'Birds' section of Chapter 3. | | | |
| 002005 | 3/2/2004 | SRBA - Braund, Stephen | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Information about contents of draft sociocultural impacts section. | | | |
| 002006 | 3/2/2004 | BLM - Meares, Don | ENSR - Strom, Bernhard | ☐ | 1 |
| **Summary:** | | Request for further information about a scenario addressing potential transportation developments to be analyzed under the cumulative development section of the EIS. | | | |
| 002007 | 3/2/2004 | NEI - Burden, Patrick | ENSR - Strom, Bernhard | ☐ | 1 |
| **Summary:** | | Request for a copy of the Northern Economics draft Chapter 4 to assist in preparing the Environmental Justice sections. | | | |
| 002008 | 3/2/2004 | BLM - Childs, S.; Weil, J. | ENSR - Wolf, Janet | ☐ | 3 |
| **Summary:** | | Attached is a newsletter in PDF format that need s to be reviewed. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 002009 | 3/2/2004 | BLM - Childs, Susan | ENSR - Wolf, Janet | ☐ | 2 |
| **Summary:** | Discussion concerning Kinko's Entrix notes in word format. | | | | |
| 002010 | 3/2/2004 | BLM - Weil, J.; Childs, S. | ENSR - Wolf, Janet | ☐ | 3 |
| **Summary:** | Attached is the draft newsletter to be posted on the website. | | | | |
| 002011 | 3/2/2004 | BLM - Weil, J.; Childs, S.; and list | ENSR - Wolf, Janet | ☐ | 4 |
| **Summary:** | Attachment with review copy of IAP/EIS Amendment Update newsletter, March 2004 issue. | | | | |
| 002012 | 3/2/2004 | ENSR - Paulus, Stuart | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Information about the progress of production of EIS. | | | | |
| 002013 | 3/2/2004 | J. Zelenak USFWS | G. Carroll ADF&G | ☐ | 1 |
| **Summary:** | Reply to J. Zelenak e-mail of 3/2/2004 | | | | |
| 002014 | 3/2/2004 | J. Zelenak USFWS | G. Carroll ADF&G | ☐ | 3 |
| **Summary:** | Reply to J. Zelenak e-mail of 2/27/2004 | | | | |
| 002015 | 3/2/2004 | J. Zelenak USFWS | G. Carroll ADF&G | ☐ | 3 |
| **Summary:** | Reply to J. Zelenak e-mail of 2/27/2004 | | | | |
| 002016 | 3/2/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 57 |
| **Summary:** | Attached is the Final BA for FEIS NW NPRA dated 10/2/03. | | | | |
| 002017 | 3/2/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 57 |
| **Summary:** | Attached is the Final BA for the FEIS NW NPRA dated 10/02/03. | | | | |
| 002018 | 3/2/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 5 |
| **Summary:** | Attached is a list of Sensitive Species in Appendix F with common names inserted. | | | | |
| 002019 | 3/2/2004 | ENSR - Paulus, Stuart | LGL - MacClean, Steve | ☐ | 8 |
| **Summary:** | Draft of Appendix F: Common and Scientific Names of Species Listed in Amended IAP/EIS. Email recipients included cc list. | | | | |
| 002020 | 3/2/2004 | BAH - Dougherty, Sean | MACTEC - Robertson, Donna | ☐ | 2 |
| **Summary:** | Note that the requested shapefiles are uploading to the MACTEC ftp site. Includes attached letter of transmittal. Email recipients included cc list. | | | | |
| 002021 | 3/3/2004 | | BLM | ☐ | 63 |
| **Summary:** | Biological Assessment for Threatened and Endangered Species With Respect to the Proposed Amendment to the Integrated Activity Plan for the Northeast National Petroleum Reserve-Alaska | | | | |
| 002022 | 3/3/2004 | BAH - Dougherty, S. and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Requesting RGB values or CMYK or the HSV values for all of the items on the alternative maps. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 002023 | 3/3/2004 | BAH - Dougherty, Sean | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning map edits. | | | |
| 002024 | 3/3/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Instructions on how to participate in a conference call. | | | |
| 002025 | 3/3/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Attached is an hqx file that contains OHV traffic issues. | | | |
| 002026 | 3/3/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Attached zip file with changes made to chapter 3. | | | |
| 002027 | 3/3/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 128 |
| **Summary:** | | Attached word document concerning Chapter 3 and Hazmat. | | | |
| 002028 | 3/3/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 41 |
| **Summary:** | | Email string regarding stipulation language on page 39 of 40 of comparison of stips table. Includes attached Table 2-2 Comparison of Stipulations by Alternative for Northeast Area - National Petroleum Reserve - Alaska. | | | |
| 002029 | 3/3/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 41 |
| **Summary:** | | Email string regarding stipulation language on page 39 of 40 of comparison of stips table. Includes attached Table 2-2 Comparison of Stipulations by Alternative for Northeast Area - National Petroleum Reserve - Alaska. | | | |
| 002030 | 3/3/2004 | Paulus, S.; Dougherty, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email concerning maps w/ color scheme for surface artifact to be replicated in the NE document. | | | |
| 002031 | 3/3/2004 | BLM - Childs, Susan | BLM - Goodwin, Randy | ☐ | 1 |
| **Summary:** | | Attached is changes made to chapter 3 with emphasis on page 94 in the OHV section. | | | |
| 002032 | 3/3/2004 | BLM - Childs, Susan | BLM - Goodwin, Randy | ☐ | 1 |
| **Summary:** | | Attached is an hqx file that contains OHV traffic issues. | | | |
| 002033 | 3/3/2004 | BAH - Dougherty, Sean | BLM - Kosnik, Kristine | ☐ | 1 |
| **Summary:** | | Information concerning NE maps and data. | | | |
| 002034 | 3/3/2004 | BLM - McClain, Holli | BLM - McIntosh, Stacie | ☐ | 8 |
| **Summary:** | | Attached photographs of the Northeast NPR-A. | | | |
| 002035 | 3/3/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 9 |
| **Summary:** | | Submitting Cumulative Effects section. Attachment. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 002036 | 3/3/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 41 |
| **Summary:** | | Submitting comments in word document - discussing number of possible pads in the high potential part of the planning area. | | | |
| 002037 | 3/3/2004 | NEI - Burden, Patrick | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | | Discussing status of NPR economics section; impacts/cumulative effects section. | | | |
| 002038 | 3/3/2004 | NEI - Cuyno, Leah | ENSR - Berg, William | ☐ | 4 |
| **Summary:** | | Submitting yearly gas production with annual oil. . | | | |
| 002039 | 3/3/2004 | NEI - Cuyno, Leah | ENSR - Berg, William | ☐ | 4 |
| **Summary:** | | Submitting excel file with yearly production estimates for each price case and alternative. | | | |
| 002040 | 3/3/2004 | | ENSR - Ellsworth, Steve | ☐ | 19 |
| **Summary:** | | Draft of Steve's edits to the BA for Threatened and Endangered Species with Respect to the Proposed Amendment to the IAP for the NE NPR-A. | | | |
| 002041 | 3/3/2004 | | ENSR - Ellsworth, Steve | ☐ | 64 |
| **Summary:** | | Steve's edits to the draft of the BA for the NE NPR-A IAP/EIS, dated March 3, 2004. | | | |
| 002042 | 3/3/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion of Jane's availability and time of completion. | | | |
| 002043 | 3/3/2004 | BLM - McClain, Holli | ENSR - Paulson, Merlyn | ☐ | 1 |
| **Summary:** | | Information about Visual Resource Management sections in Chapter 3. | | | |
| 002044 | 3/3/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning map edits. | | | |
| 002045 | 3/3/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | SQRU information and the process to date on Sensitivity Level Ratings, and the distance zone information. | | | |
| 002046 | 3/3/2004 | Dougherty, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Email discussion concerning NE NPR-A Maps. | | | |
| 002047 | 3/3/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Forward of an email requesting RGB  values or CMYK or the HSV values for all of the items on the alternative maps. | | | |
| 002048 | 3/3/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request that Steven Ellsworth find Jane Thomas to resolve issues relating to NPR Spill Assumptions. | | | |
| 002049 | 3/3/2004 | ENSR - Paulson, Merlyn | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Discussion of Chapter 3 contents and task list for Visual Resource Management (VRM). | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 002050 | 3/3/2004 | ENSR - Paulson, Merlyn | ENSR - Paulus, Stuart | ☑ Attorney Work Product | 2 |
| **Summary:** | | Task list for visual resource management (VRM) and message that Solicitor may delete the visual assessment. | | | |
| 002051 | 3/3/2004 | ENSR - Strom, Bernhard | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Reminder to B. Strom to use the preferred alternative from the 1998 EIS for Alternative A. | | | |
| 002052 | 3/3/2004 | ENSR - Thomas, Jane | ENSR - Paulus, Stuart | ☐ | 15 |
| **Summary:** | | Attached copy of Appendix J - Oil Spill Scenarios dated 3-4-04. Includes request that highlighted areas be reviewed. | | | |
| 002053 | 3/3/2004 | SRBA - Braund, S. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email discussion concerning request for Ch 4 draft. Email recipients included cc list. | | | |
| 002054 | 3/3/2004 | NEI - Mundy, Nancy | ENSR - Strom, Bernhard | ☐ | 1 |
| **Summary:** | | Email string regarding providing a draft of Chapter 4 or tables on production and employment to Bernie Strom. | | | |
| 002055 | 3/3/2004 | ENSR - Paulus, Stuart | ENSR - Thomas, Jane | ☐ | 1 |
| **Summary:** | | Request that Jane Thomas provide spill assumptions data for Alternative B. | | | |
| 002056 | 3/3/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Email string regarding BA meeting with USFWS and setting up a teleconference to attend it. | | | |
| 002057 | 3/3/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Discussion concerning attendance at a meeting in Fairbanks with the FWS. | | | |
| 002058 | 3/3/2004 | ENSR - Paulus, S. and list | LGL - Rodrigues, Bob | ☐ | 3 |
| **Summary:** | | Responses to Debbie Nigro's comments to bird portions of Affected Environment Section (Chapter 3). | | | |
| 002059 | 3/3/2004 | ENSR - Paulus, S.; Ellsworth, S. | LGL - Rodrigues, Bob | ☐ | 3 |
| **Summary:** | | Attached is a word document with Responses to comments by D. Nigro concerning the bird and T&E species section in Chapter 3. Email recipients included cc list. | | | |
| 002060 | 3/3/2004 | USFWS - Mallek, Ed | LGL - Rodrigues, Bob | ☐ | 1 |
| **Summary:** | | 1998 NE NPR-A<br>Requesting data presented year by year for molting geese at Teshekpuk Lake - from 1998 NE NPRA. | | | |
| 002061 | 3/3/2004 | ENSR - Strom, Bernhard | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | | Email discussion regarding use of the Chapter 4 draft by Stephen Braund in writing the Environmental Justice section. Missing attached = Bernie Stroms virtual business card. | | | |
| 002062 | 3/4/2004 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | | List of place holders needed for 10 maps (2-1, 2-2, 3-7, 3-26, 3-27, 3-28, 3-30, 3-31, 3-32, 3-33). | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 002063 | 3/4/2004 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached is the effectiveness of Stipulation Comparison Table. | | | | |
| 002064 | 3/4/2004 | BLM - Payne, John | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Scheduling meeting with USFWS in Fairbanks. | | | | |
| 002065 | 3/4/2004 | ENSR - Paulson, Merlyn | BLM - McClain, Holli | ☐ | 1 |
| **Summary:** | Attached are two word documents concerning the length of text involved in the VRM system and Cultural Modification text. | | | | |
| 002066 | 3/4/2004 | ENSR - Paulus, Stuart | BLM - McIntosh, Stacie | ☐ | 1 |
| **Summary:** | Information about documentation for government to government meetings. | | | | |
| 002067 | 3/4/2004 | ENSR - Paulus, Stuart | BLM - McIntosh, Stacie | ☐ | 6 |
| **Summary:** | Attached is the NPR Chapter 5 consultation in word format. | | | | |
| 002068 | 3/4/2004 | ENSR - Paulus, Stuart | BLM - McIntosh, Stacie | ☐ | 7 |
| **Summary:** | Attached is the government to government section with my additions...all done using the track changes function. | | | | |
| 002069 | 3/4/2004 | ENSR - Ellsworth, Steve | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Discussion about text relating to rigs being anchored onshore. | | | | |
| 002070 | 3/4/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 86 |
| **Summary:** | Submitting attachment: edits to paragraph on oil and gas resources (Section 4.5.22) for irreversible and irretrievable commitment of resources. Email recipients included cc list. | | | | |
| 002071 | 3/4/2004 | ENSR - Berg, William | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail string trying to clarify confusion on a paragraph in NW BA. | | | | |
| 002072 | 3/4/2004 | ENSR - Paulus, S.; Berg, W. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | New wording for paragraph discussing leasing opportunities for the Preferred Alternative. | | | | |
| 002073 | 3/4/2004 | ENSR - Paulus, S.; Berg, W. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion about editing a paragraph fro the NW BA involving the 3/4 mile buffer offshore as well as landward. | | | | |
| 002074 | 3/4/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail concerning setting up BA meeting. | | | | |
| 002075 | 3/4/2004 | Dougherty, S.; Childs, S. | ENSR - Paulus Stuart | ☐ | 1 |
| **Summary:** | Request for a map showing features such as Teshekpuk Lake without buffers to aid ease of reading map. | | | | |
| 002076 | 3/4/2004 | BAH - Dougherty, S.; Bibles, D. | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | E-mail discussing the status of map work. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 002077 | 3/4/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 83 |
| **Summary:** | | Attached are Chapter Alternatives dated 3/2/04 and Table 2-3 concerning the effectiveness of stipulations dated 3/5/04. | | | |
| 002078 | 3/4/2004 | BLM - Hammond, Tim | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | E-mail includes list of maps that needs place holders. | | | |
| 002079 | 3/4/2004 | BLM - Kleven, Mike | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | E-mail includes list of maps that needs place holders. | | | |
| 002080 | 3/4/2004 | BLM - Kleven, Mike | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Requesting to review listed comments regarding stips, App 12 and table 2-2. | | | |
| 002081 | 3/4/2004 | BLM - McIntosh, S. and list | ENSR - Paulus, Stuart | ☐ | 8 |
| **Summary:** | | Attached draft of government to government section from Stacie McIntosh. Email recipients included cc list. | | | |
| 002082 | 3/4/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email discussion concerning how to add tilde over text. | | | |
| 002083 | 3/4/2004 | ENSR - Scheets, V.; Paulson, M.; and list | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Request for missing references. Email recipients included cc list. | | | |
| 002084 | 3/4/2004 | ENSR - Strom, Bernhard | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Reminder that the EIS will not make any decisions on wilderness and rivers. | | | |
| 002085 | 3/4/2004 | ENSR - Thomas, Jane | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email string regarding questions about which Alternative to calculate spill numbers for and at which oil prices. Email recipients included cc list. | | | |
| 002086 | 3/4/2004 | LGL - Rodrigues, Robert | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email concerning Bob's responses to Debbi Nigro's review and comments of the T&E portion of CH 3. | | | |
| 002087 | 3/4/2004 | SRBA - Braund, Stephen | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion of spelling of Inupiat vs. Inupiaq, plural vs. singular. | | | |
| 002088 | 3/4/2004 | ENSR - Paulus, Stuart | ENSR - Scheetz, Vince | ☐ | 4 |
| **Summary:** | | Revised Table 4-1 with new Alaska Administrative Code citation for ambient air quality standards. | | | |
| 002089 | 3/4/2004 | ENSR - Paulus, Stuart | ENSR - Strom, Bernhard | ☐ | 6 |
| **Summary:** | | Attached is most of the Recreation Resources section. | | | |
| 002090 | 3/4/2004 | BLM - Childs, S.; Payne, J. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Sharing of the call in number for a conference call with the FWS on 3/5/04. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 002091 | 3/4/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Email string regarding BA meeting with USFWS and setting up a teleconference to attend it. | | | |
| 002092 | 3/4/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 3 |
| **Summary:** | | Plant and mammal references | | | |
| 002093 | 3/4/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Within email are references needed for the NE NPR-A EIS. | | | |
| 002094 | 3/4/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Within email are references needed regarding plants and mammals for the NE NPR-A EIS. | | | |
| 002095 | 3/4/2004 | | S. Miller | ☐ | 9 |
| **Summary:** | | Polar bear denning data | | | |
| 002096 | 3/4/2004 | ENSR - Ellsworth, Steve | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | | Email string discussing decision that there will not be an NSO and all 9 townships will be unavailable for leasing. Includes note about difference between Inupiat and Inupiaq. Email recipients included cc list. | | | |
| 002097 | 3/5/2004 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | | E-mail concerning data for no action alternative A. | | | |
| 002098 | 3/5/2004 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | | Email concerning 8 missing maps and also includes link to other maps. | | | |
| 002099 | 3/5/2004 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 2 |
| **Summary:** | | E-mail discussion concerning the progress of the VRM data. | | | |
| 002100 | 3/5/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | | Attached glossary with contributions from William Berg highlighted, | | | |
| 002101 | 3/5/2004 | BLM - McClain, Holli | ENSR - Paulson, Merlyn | ☐ | 4 |
| **Summary:** | | Request that Holli McClain review and insert cultural modifications into Scenic Quality text review. Attached is Scenic Quality word document. | | | |
| 002102 | 3/5/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 16 |
| **Summary:** | | Attached is the Sociocultural Environmental Consequences section from S. Braund dated 3/5/04. | | | |
| 002103 | 3/5/2004 | ENSR - Randall, V. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Requesting to complete the VRMs and impact assessment. | | | |
| 002104 | 3/5/2004 | NEI - Mundy, Nancy | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Email discussion concerning question about the length of study period. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 002105 | 3/5/2004 | NEI - Mundy, Nancy | ENSR - Paulus, Stuart | ☐ | 14 |
| **Summary:** | | Attached draft of employment and revenue effects for Alternatives B and C. Includes note that Alternative A will stay the same but may have added text for the 1998 EIS. | | | |
| 002106 | 3/5/2004 | NEI - Mundy, Nancy | ENSR - Paulus, Stuart | ☐ | 18 |
| **Summary:** | | Email chain discussing the reference list and sociocultural document. Stuart asks how impacts section is coming along. | | | |
| 002107 | 3/5/2004 | NEI - Mundy, Nancy | ENSR - Paulus, Stuart | ☐ | 89 |
| **Summary:** | | Attached economy and sociocultural updates to chapter 4. | | | |
| 002108 | 3/5/2004 | SRBA - Braund, Stephen | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email discussion concerning status of subsistence maps for NE NPRA. Email recipients included cc list. | | | |
| 002109 | 3/5/2004 | SRBA - Braund, Stephen | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | E-mail discussion concerning review of NE NPR-A IAP/EIS. | | | |
| 002110 | 3/5/2004 | USFWS | J. Zelenak/L. Bright | ☐ | 1 |
| **Summary:** | | USFWS/BLM meet to discuss preliminary DEIS alternatives and USFWS trust resources | | | |
| 002111 | 3/5/2004 | R. Gould, T. Jennings, and List | L. Bright | ☐ | 20 |
| **Summary:** | | Briefing for RD and transmit figures used at 3/5/2004 USFWS/BLM meeting in FBX | | | |
| 002112 | 3/5/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | References for fish from Bob Fechhelm. | | | |
| 002113 | 3/5/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 2 |
| **Summary:** | | List of reference for fish. | | | |
| 002114 | 3/5/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Within email are references needed from B. Fechhelm for the NE NPR-A EIS. | | | |
| 002115 | 3/5/2004 | Paulus, S.; Burden, P. | NEI - Mundy, Nancy | ☐ | 17 |
| **Summary:** | | Attached is a list of references and a section of the sociocultural section with notes about the required references. | | | |
| 002116 | 3/5/2004 | Paulus, S.; Burden, P. | NEI - Mundy, Nancy | ☐ | 18 |
| **Summary:** | | Attached references needed for NE NPR EIS. | | | |
| 002117 | 3/5/2004 | Paulus, S.; Burden, P. | NEI - Mundy, Nancy | ☐ | 18 |
| **Summary:** | | Attached list of references from Northern Economics. Also attached is a copy of the sociocultural document with notes about references. | | | |
| 002118 | 3/5/2004 | | SRBA - Braund, Stephen | ☐ | 15 |
| **Summary:** | | Draft of NE NPR-A IAP/EIS Amendment, Sociocultural Environmental Consequences section. | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 002119 | 3/5/2004 | ENSR - Paulus, S.; Ellsworth, S. | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** Email informing Cultural Resources, Subsistence, and Sociocultural sections have been reviewed and edited. | | | | | |
| 002120 | 3/5/2004 | ENSR - Paulus, S.; Ellsworth, S. | SRBA - Braund, Stephen | ☐ | 8 |
| **Summary:** Email answering specific questions for the NE NPR EIS and has a  list of references that are missing. | | | | | |
| 002121 | 3/5/2004 | ENSR - Paulus, S.; Ellsworth, S. | SRBA - Braund, Stephen | ☐ | 17 |
| **Summary:** Attached is a document concerning the sociocultural environmental consequences with notes in yellow or in brackets. | | | | | |
| 002122 | 3/5/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** Email string listing missing references. Includes discussion about outdated material related to North Slope communities. | | | | | |
| 002123 | 3/5/2004 | BLM | U.S. Fish and Wildlife Service | ☐ | 17 |
| **Summary:** Recommendations for Additional Protection for Surface Resources with the Northeast NPR-A. | | | | | |
| 002124 | 3/5/2004 | BLM - Childs, Susan | USFWS - Mallek, Ed | ☐ | 1 |
| **Summary:** Attached are various maps and tables in PDF format regarding the Tesh Lake Area Goose maps. | | | | | |
| 002125 | 3/5/2004 | BLM - Childs, Susan | USFWS - Mallek, Ed | ☐ | 1 |
| **Summary:** Attached are various maps and tables in PDF format regarding the Tesh Lake Area Goose maps. | | | | | |
| 002126 | 3/5/2004 | BLM - Childs, Susan | USFWS - Mallek, Ed | ☐ | 1 |
| **Summary:** Attached are various maps and tables in PDF format regarding the Tesh Lake Area Goose maps. | | | | | |
| 002127 | 3/6/2004 | ENSR - Paulus, Stuart | ENSR - Strom, Bernhard | ☐ | 14 |
| **Summary:** Draft of Environmental Justice sections. | | | | | |
| 002128 | 3/6/2004 | ENSR - Paulus, S.; Ellsworth, S. | ENSR - Thomas, Jane | ☐ | 105 |
| **Summary:** Attached documents 'NPR Impacts Sections-jst.doc' and 'Appendix J - jst.doc'. | | | | | |
| 002129 | 3/6/2004 | ENSR - Paulus, Stuart | ENSR - Thomas, Jane | ☐ | 1 |
| **Summary:** Email string regarding oil spill assumptions. | | | | | |
| 002130 | 3/6/2004 | ENSR - Paulus, Stuart | NEI - Mundy, Nancy | ☐ | 15 |
| **Summary:** Attached is a copy of the economic impacts of the alternatives with corrections. | | | | | |
| 002131 | 3/7/2004 | | Anadarko Petroleum Corporation | ☐ | 2 |
| **Summary:** Print out of web page from Anadarko Petroleum Corporation entitled, 'People Profiles: Ali Kadaster' (highlighted area contains information about the Arctic Platform). Reviewed by Jane Thomas. | | | | | |
| 002132 | 3/7/2004 | | BLM - Childs, Susan | ☐ | 20 |
| **Summary:** Review of Stipulations Established in 1998 ROD compared with 2003. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 002133 | 3/7/2004 | BAH - Dougherty, Sean | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion about the legend of Map 2-1. | | | |
| 002134 | 3/7/2004 | BAH - Dougherty, Sean | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Looking for information concerning the surface and subsurface Split Estate lands in NE NPR-A | | | |
| 002135 | 3/7/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion about the legend of Map 2-1 and buffers. | | | |
| 002136 | 3/7/2004 | Paulus, S.; Dougherty, S. | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Request that buffers remain on maps. | | | |
| 002137 | 3/7/2004 | ENSR - Thomas, J.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Paragraph from Jane Thomas about alternative methods to manage exploration and production operations. Email recipients included cc list. | | | |
| 002138 | 3/7/2004 | ENSR - Thomas, J.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Email string regarding text about new drilling technologies. | | | |
| 002139 | 3/7/2004 | Dougherty, S.; McClain, H.; and list | ENSR - Paulson, Merlyn | ☐ | 1 |
| **Summary:** | | Request for a GIS item/polygon from the Alpine Satellite report from Figure 3.4.8.1-1 Visual Resources and Sensitivities, NPR-A (MACTEC: Figure 3.4.8.1-1 visual resources, October 23, 2003) - Legend item Outstanding Visual and Scenic complexes. | | | |
| 002140 | 3/7/2004 | ENSR - Paulus, S. and list | ENSR - Paulson, Merlyn | ☐ | 1 |
| **Summary:** | | Email concerning progress on NE NPR A VRM GIS item. | | | |
| 002141 | 3/7/2004 | ENSR - Paulson, Merlyn | ENSR - Paulus, Stuart | ☑ Attorney Work Product | 2 |
| **Summary:** | | Discussion of Solicitors advice RE: VRM sections to delete. | | | |
| 002142 | 3/7/2004 | ENSR - Thomas, Jane | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email string regarding oil spill assumptions. | | | |
| 002143 | 3/7/2004 | ENSR - Thomas, Jane | ENSR - Paulus, Stuart | ☐ | 17 |
| **Summary:** | | Draft version of Appendix J: Information, Models and Assumptions Used to Analyze the Effects of Oil Spills. | | | |
| 002144 | 3/7/2004 | ENSR - Thomas, Jane | ENSR - Paulus, Stuart | ☐ | 19 |
| **Summary:** | | Request that Jane Thomas review and update Table 1 in attached document, 'Appendix K - Oil Spill Scenarios (3-7-04)'. | | | |
| 002145 | 3/7/2004 | NEI - Mundy, Nancy | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | E-mail discussion concerning changes to economic impact section. | | | |
| 002146 | 3/7/2004 | ENSR - Paulus, Stuart | ENSR - Strom, Bernhard | ☐ | 1 |
| **Summary:** | | E-mail asking what NSBMC (North Slope Borough Municipal) stands for. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 002147 | 3/7/2004 | ENSR - Paulus, S.; Ellsworth, S. | ENSR - Thomas, Jane | ☐ | 2 |
| **Summary:** | | Draft paragraph about alternative exploration and production methods being used/tested by oil and gas companies. | | | |
| 002148 | 3/7/2004 | ENSR - Paulus, Stuart | ENSR - Thomas, Jane | ☐ | 19 |
| **Summary:** | | Attached draft of Appendix J with Table 1 numbers updated. | | | |
| 002149 | 3/7/2004 | ENSR - Paulus, Stuart | NEI - Mundy, Nancy | ☐ | 2 |
| **Summary:** | | E-mail discussion concerning changes to economic impact section. | | | |
| 002150 | 3/7/2004 | | U.S. Department of Energy | ☐ | 3 |
| **Summary:** | | Print out of article from the U.S. Department of Energy, Office of Fossil Energy entitled, 'Drilling of U.S.'s First Hydrate Well Underway on North Slope Using Anadarko's Innovative Arctic Platform'. Reviewed by Jane Thomas. | | | |
| 002151 | 3/8/2004 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning Stipulation 31 from the 1998 Record of Decision. | | | |
| 002152 | 3/8/2004 | BLM - Schneider, B.; McIntosh, S.; and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Tentative Public Meeting Schedule for Northeast NPR-A Plan Amendment Draft. Meetings dated May 18 to May 27, 2004. | | | |
| 002153 | 3/8/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the Braund subsistence report that will go in as an Appendix. | | | |
| 002154 | 3/8/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the Comparison and Effectiveness of Stipulations Table. | | | |
| 002155 | 3/8/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 57 |
| **Summary:** | | Attached is a guide to Nuiqsut Heritage in pdf format. | | | |
| 002156 | 3/8/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 69 |
| **Summary:** | | Discussion concerning a PDF version of the Kaktovik Guide. | | | |
| 002157 | 3/8/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email asking what Stu's ETA is for the PEDIS. | | | |
| 002158 | 3/8/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Suggestion for interested IDT members to conference call into a meeting to review the Preliminary Draft EIS. | | | |
| 002159 | 3/8/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Request that Kaktovik information be referred to even if it is out of scope. | | | |
| 002160 | 3/8/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | | Attached is a list of Alaskan vertebrate sensitive species and plants. Email recipients included cc list. | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 002161 | 3/8/2004 | ENSR - Wolf, Janet | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Attached is a newsletter in PDF format that need s to be reviewed. | | | | |
| 002162 | 3/8/2004 | BLM - Foreman, G.; Wilson C.; and list | BLM - Kasterin, Mike | ☐ | 1 |
| **Summary:** | Attached is the updated special status species list. | | | | |
| 002163 | 3/8/2004 | BLM - Kasterin, M.; Lynch, M. | BLM - Payne, John | ☐ | 3 |
| **Summary:** | Updated special status species list. | | | | |
| 002164 | 3/8/2004 | | BLM - Smith, Terry | ☐ | 1 |
| **Summary:** | Calendar Entry for a meeting about USFWS recommendations for NE Plan. | | | | |
| 002165 | 3/8/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Information about the road length that would be required to get to the prime oil areas of the north east NPR-A. | | | | |
| 002166 | 3/8/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Discussing distance from the Kuparuk Unit to the NE NPR; how long a road needed to get to prime oil areas of the NE NPR. | | | | |
| 002167 | 3/8/2004 | ENSR - Paulus, Stuart | ENSR - Berry, Robert | ☐ | 1 |
| **Summary:** | E-mail includes NPRA references for Hydrologic Reconnaissance of Western Arctic Alaska. | | | | |
| 002168 | 3/8/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☑ Attorney Work Product | 1 |
| **Summary:** | Visual Resource Management sections to be removed from IAP/EIS. | | | | |
| 002169 | 3/8/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about the use of two colors in the production of the table. | | | | |
| 002170 | 3/8/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning who should attend a meeting on the 24th of March. | | | | |
| 002171 | 3/8/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Most of the issues center around the cultural resource data, which neither Alpine or Braund will release. | | | | |
| 002172 | 3/8/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email discussion concerning ETA PDEIS. | | | | |
| 002173 | 3/8/2004 | BLM - McIntosh, Stacie | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Reply to S. McIntosh about a link to a National Research Council study and comment that it should be incorporated into the EIS. | | | | |
| 002174 | 3/8/2004 | ENSR - Berry, Robert | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for definition of term 'aufeis'. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 002175 | 3/8/2004 | NEI - Mundy, Nancy | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | N. Mundy requesting that S. Paulus confirm what seismic surveys will take place under Alternative A. | | | |
| 002176 | 3/8/2004 | SRBA - Braund, Stephen | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning a PDF version of the Kaktovik Guide. | | | |
| 002177 | 3/8/2004 | SRBA - Braund, Stephen | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning references in the text as Brown 1979. | | | |
| 002178 | 3/8/2004 | SRBA - Braund, Stephen | ENSR - Paulus, Stuart | ☐ | 57 |
| **Summary:** | | Attached guide to Nuiqsut. Includes question if this information was used in the PDEIS. | | | |
| 002179 | 3/8/2004 | BLM - Childs, Susan | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | | Discussion of the upcoming schedule for meetings. | | | |
| 002180 | 3/8/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 86 |
| **Summary:** | | Draft of Chapter 4: Environmental Consequences with the Terrestrial Mammal portion. | | | |
| 002181 | 3/8/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 176 |
| **Summary:** | | Drafts of Chapter 4: Environmental Consequences. | | | |
| 002182 | 3/8/2004 | ENSR - Paulus, Stuart | LGL - Rodrigues, Bob | ☐ | 4 |
| **Summary:** | | E-mail informing requested citation info added for missing bird references. | | | |
| 002183 | 3/8/2004 | ENSR - Paulus, Stuart | NEI - Mundy, Nancy | ☐ | 1 |
| **Summary:** | | Table listing fiscal effects of Alternatives A, B and C at $25/bbl. | | | |
| 002184 | 3/8/2004 | ENSR - Paulus, Stuart | NEI - Mundy, Nancy | ☐ | 1 |
| **Summary:** | | Economic glossary terms. | | | |
| 002185 | 3/8/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | | Discussion concerning the acronym for the Alaska Eskimo Whaling Commission regarding the people of Kaktovik. | | | |
| 002186 | 3/8/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 2 |
| **Summary:** | | Short list of cultural resources glossary terms. | | | |
| 002187 | 3/8/2004 | BLM - Wilson, C.; Hollen, D.; Childs, S. | Unknown | ☐ | 1 |
| **Summary:** | | Calendar entry for a meeting on 3/8/04 regarding USFWS Recommendations for the NE plan. | | | |
| 002188 | 3/9/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the NPRA data request dealing with various maps. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 002189 | 3/9/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| Summary: | Requesting recent version of Chapters 1 and 2 for solicitor to review. | | | | |
| 002190 | 3/9/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| Summary: | Questions and answers about several issues including the need for a section discussing possible permanent roads. | | | | |
| 002191 | 3/9/2004 | BLM - Childs, Susan | BLM - Delaney, Roger | ☐ | 133 |
| Summary: | Attached are changes and recommendations to the Recreation section of Chapter 3. | | | | |
| 002192 | 3/9/2004 | BLM - Childs, Susan | BLM - Delaney, Roger | ☐ | 133 |
| Summary: | Attached are maps in PDF format dealing with changes made to Alternatives B and C as well as Chapter 3 changes and a list of figures, maps and tables. | | | | |
| 002193 | 3/9/2004 | BLM - Childs, Susan | BLM - Yokel, Dave | ☐ | 128 |
| Summary: | Attached is the reviewed sections of chapter 3 including vegetation, wetlands and floodplains and terrestrial mammals. | | | | |
| 002194 | 3/9/2004 | BLM - Childs, Susan | BLM - Yokel, Dave | ☐ | 128 |
| Summary: | Changes made to the attached Chapter 3 document in word format. | | | | |
| 002195 | 3/9/2004 | | ENSR - Paulus, Stuart | ☐ | 5 |
| Summary: | Draft of Appendix K - Oil Spill Scenarios | | | | |
| 002196 | 3/9/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 60 |
| Summary: | Attached are Chapter 1 and Chapter 2 alternatives to look at non oil and gas allocations. | | | | |
| 002197 | 3/9/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 65 |
| Summary: | Attached are PDF files of Chapter 1 Amended Preliminary Draft and Chapter 2 Amended Preliminary Draft Alternatives. Email recipients included cc list. | | | | |
| 002198 | 3/9/2004 | ENSR - Paulson, Merlyn | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | Request for Visual Resource Management data. | | | | |
| 002199 | 3/9/2004 | ENSR - Thomas, J.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 5 |
| Summary: | Request for review of oil spill scenarios. | | | | |
| 002200 | 3/9/2004 | ENSR - Thomas, Jane | ENSR - Paulus, Stuart | ☐ | 4 |
| Summary: | Request that Jane Thomas review Table 4-6 and 4-7 in attached document and update the information. Email recipients included cc list. | | | | |
| 002201 | 3/9/2004 | ENSR - Thomas, Jane | ENSR - Paulus, Stuart | ☐ | 4 |
| Summary: | Request that tables in attached document be reviewed for accuracy and updated. | | | | |
| 002202 | 3/9/2004 | ENSR - Paulus, S.; Ellsworth, S. | ENSR - Thomas, Jane | ☐ | 4 |
| Summary: | Attached file entitled, 'Jane Spill Scenario'. Includes Table 4-6 and 4-7. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 002203 | 3/9/2004 | ENSR - Paulus, S.; Ellsworth, S. | ENSR - Thomas, Jane | ☐ | 4 |
| **Summary:** Draft of oil spill scenario tables. | | | | | |
| 002204 | 3/9/2004 | ENSR - Paulus, Stuart | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** Conference call agenda for IDT call on 03/09/2004. Email recipients include cc list. | | | | | |
| 002205 | 3/9/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** Short list of glossary terms. | | | | | |
| 002206 | 3/9/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** Various terms are defined for the NPR glossary in attached email. | | | | | |
| 002207 | 3/10/2004 | BLM - Yokel, Dave | BLM - Childs, Susan | ☐ | 128 |
| **Summary:** Thanking for review of chapter 3 review and comments. | | | | | |
| 002208 | 3/10/2004 | BLM - Yokel, Dave | BLM - Childs, Susan | ☐ | 128 |
| **Summary:** Discussion concerning the chapter 3 review changes to the document. | | | | | |
| 002209 | 3/10/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☑ Attorney Work Product | 1 |
| **Summary:** Discussions with the solicitor concerning roads between the pads and other issues. | | | | | |
| 002210 | 3/10/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 128 |
| **Summary:** Review concerning Chapter 3 with attached word document. | | | | | |
| 002211 | 3/10/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 128 |
| **Summary:** Attached is more review of Chapter 3. | | | | | |
| 002212 | 3/10/2004 | BLM - Childs, Susan | BLM - Kemnitz, Richard | ☐ | 132 |
| **Summary:** Attached are comments from Chapter 3 part 3.2.9. | | | | | |
| 002213 | 3/10/2004 | BLM - Childs, Susan | BLM - Kemnitz, Richard | ☐ | 132 |
| **Summary:** Attached are comments for chapter 3 part 3.2.9 in word format. | | | | | |
| 002214 | 3/10/2004 | ENSR - Ellsworth, Steve | ENSR - Berg, William | ☐ | 1 |
| **Summary:** Definitions of 'Risked Mean' and 'Wildcat Play'. | | | | | |
| 002215 | 3/10/2004 | ENSR - Ellsworth, Steve | ENSR - Berg, William | ☐ | 1 |
| **Summary:** Commenting on Glossary and adding corrections/updates. | | | | | |
| 002216 | 3/10/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 18 |
| **Summary:** Draft of Chapter 7: Glossary, Acronyms, and Abbreviations. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 002217 | 3/10/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for quantity of NE NPR oil production as a percentage of North Slope oil production. | | | | |
| 002218 | 3/10/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussing NE NPR oil production and requesting input on Alternative C no action, proposed action. | | | | |
| 002219 | 3/11/2004 | | BLM | ☐ | 0 |
| **Summary:** | Folder containing files for the Preliminary Draft EIS. | | | | |
| 002220 | 3/11/2004 | BLM - Huebner, D. and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request that Chapter 4 be reviewed and returned by March 19. | | | | |
| 002221 | 3/11/2004 | BLM - Huebner, D. and list | BLM - Childs, Susan | ☐ | 19 |
| **Summary:** | Request that Chapter 2 be reviewed. Includes attached Chapter 2: Alternatives. | | | | |
| 002222 | 3/11/2004 | BLM - Huebner, D.; Yokel, D.; and list | BLM - Childs, Susan | ☐ | 37 |
| **Summary:** | Attached draft of Chapter 2 (dated March 5). | | | | |
| 002223 | 3/11/2004 | BLM - Huebner, D.; Yokel, D.; and list | BLM - Childs, Susan | ☐ | 37 |
| **Summary:** | Attached Chapter 2 Alternatives in word document | | | | |
| 002224 | 3/11/2004 | BLM - Huebner, D.; Yokel, D.; and list | BLM - Childs, Susan | ☐ | 402 |
| **Summary:** | Attached is Chapter 4 (dated 3-12-04) with a request for reviews. | | | | |
| 002225 | 3/11/2004 | BLM - Huebner, D.; Yokel, D.; and list | BLM - Childs, Susan | ☐ | 402 |
| **Summary:** | Attached is chapter 4 to be reviewed by all. | | | | |
| 002226 | 3/11/2004 | BLM - Huebner, D.; Yokel, D.; and list | BLM - Childs, Susan | ☐ | 402 |
| **Summary:** | Attached NE NPR IAP EIS Chapter 4 Environmental Consequences (3-12-04) document for review. | | | | |
| 002227 | 3/11/2004 | BLM - Kemnitz, Richard | BLM - Childs, Susan | ☐ | 132 |
| **Summary:** | Attached Chapter 3 comments and a list of figures and maps and tables. | | | | |
| 002228 | 3/11/2004 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning Stipulation 74 and cultural and paleontological resources survey | | | | |
| 002229 | 3/11/2004 | Craig, J.; Banet, A.; and list | BLM - Childs, Susan | ☐ | 402 |
| **Summary:** | Attached is chapter 4 which includes the DS for review. | | | | |
| 002230 | 3/11/2004 | LGL - Funk, Dale | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the status of Chapters 1 and 2 in the BA from LGL. Email recipients included cc list. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 002231 | 3/11/2004 | NFO NE Amendment Team | BLM - Childs, Susan | ☐ | 37 |
| **Summary:** | Corrections on Chapter 2 as of March 5 in an attached word document. | | | | |
| 002232 | 3/11/2004 | ENSR - Ellsworth, Steve | ENSR - Berg, William | ☐ | 4 |
| **Summary:** | Request that Steven Ellsworth review the attached document entitled, 'Development Assumptions'. | | | | |
| 002233 | 3/11/2004 | ENSR - Ellsworth, Steve | ENSR - Berg, William | ☐ | 4 |
| **Summary:** | Submitting new draft development assumptions for review. | | | | |
| 002234 | 3/11/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 2 |
| **Summary:** | Submitting Cumulative Impact document including how much NE NPR oil production would occur as % of North Slope. | | | | |
| 002235 | 3/11/2004 | ENSR - Berg, William | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Requesting guidance on how to fill out impact acreages table.  Attachment: Gravel Footprint and zones table.doc | | | | |
| 002236 | 3/11/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail includes brief memo w/ directions to reviewers of Preliminary Draft IAP/EIS | | | | |
| 002237 | 3/11/2004 | Childs, S.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email discussion concerning edits to NE NPR IAP/EIS Ch 4. | | | | |
| 002238 | 3/11/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Contribution to oil production from NE NPR-A as a percentage of North Slope production. | | | | |
| 002239 | 3/11/2004 | ENSR - Paulus, S.; Ellsworth, S. | ENSR - Thomas, Jane | ☐ | 2 |
| **Summary:** | Review corrections for oil spill scenarios. | | | | |
| 002240 | 3/11/2004 | ENSR - Paulus, Stuart | ENSR - Thomas, Jane | ☐ | 1 |
| **Summary:** | Email string regarding edits to tables related to oil spill estimates. | | | | |
| 002241 | 3/11/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 2 |
| **Summary:** | Request that LGL fill in attached Table 2 for the BA entitled, Gravel Footprint and Zones of Influence for Production and Effects on Eiders. | | | | |
| 002242 | 3/11/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 2 |
| **Summary:** | Attached is Table 2 concerning Gravel footprint and zones in word format from the BA. | | | | |
| 002243 | 3/12/2004 | | BLM - Childs, Susan | ☐ | 35 |
| **Summary:** | Comparison and effectiveness of stipulations table. | | | | |
| 002244 | 3/12/2004 | BLM - Huebner, D.; Yokel, D.; and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Forwarded email from Stuart Paulus on instructions about Preliminary Draft EIS review. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 002245 | 3/12/2004 | BLM - Huebner, D.; Yokel, D.; and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Note to reviewers of the Preliminary Draft IAP/EIS from Stuart Paulus | | | |
| 002246 | 3/12/2004 | BLM - Huebner, D.; Yokel, D.; and list | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Instructions for review on Preliminary Draft IAP/EIS. | | | |
| 002247 | 3/12/2004 | BLM - Schneider, B.; Kleven, M.; and list | BLM - Childs, Susan | ☐ | 36 |
| **Summary:** | | Attached is a word document entitled comparison and effectiveness of stipulations to be reviewed for consistency. | | | |
| 002248 | 3/12/2004 | BLM - Schneider, B.; Kleven, M.; and list | BLM - Childs, Susan | ☐ | 38 |
| **Summary:** | | Review copy of Comparison and Effectiveness of Stipulations table. | | | |
| 002249 | 3/12/2004 | BLM - Schneider, B.; Wilson, C.; Kleven, M. | BLM - Childs, Susan | ☐ | 36 |
| **Summary:** | | Attached is a comparison and effectiveness of stipulations document in word format. | | | |
| 002250 | 3/12/2004 | BLM - Whitman, Matthew | BLM - Childs, Susan | ☐ | 128 |
| **Summary:** | | Comments by Whitman on Chapter 3 of early draft NE NPR_A IAP/EIS amendment.  Discussion concerns fish.  Also statement acknowledging that mitigation on Ublutuoch River is due to Whitman's information. | | | |
| 002251 | 3/12/2004 | BLM - Whitman, Matthew | BLM - Childs, Susan | ☐ | 128 |
| **Summary:** | | Attached is a word document that contains M. Whitman's comments and thanks to him for the mitigation on the Ublutuoch River. | | | |
| 002252 | 3/12/2004 | BLM - Childs, Susan | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** | | Includes correspondence string between Kenton Taylor (AK State Department of Natural Resources) and Jim Ducker regarding state comments on the EIS. | | | |
| 002253 | 3/12/2004 | BLM - Childs, Susan | BLM - McIntosh, Stacie | ☐ | 128 |
| **Summary:** | | Suggested changes for Chapter 3. | | | |
| 002254 | 3/12/2004 | | BLM - Nigro, Debbie | ☐ | 362 |
| **Summary:** | | Draft of Chapter 4: Environmental Consequences. | | | |
| 002255 | 3/12/2004 | BLM - Childs, Susan | BLM - Whitman, Matthew | ☐ | 37 |
| **Summary:** | | Comments on Chapter 2 from Matthew Whitman. | | | |
| 002256 | 3/12/2004 | BLM - Childs, Susan | BLM - Whitman, Matthew | ☐ | 37 |
| **Summary:** | | Attached are comments for chapter 2 regarding fish. | | | |
| 002257 | 3/12/2004 | BLM - Childs, Susan | BLM - Whitman, Matthew | ☐ | 128 |
| **Summary:** | | Attached are comments regarding the CH 3 discussion on fish. | | | |
| 002258 | 3/12/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Email discussion concerning work progress on Chapters one and 2 of BA.  Email recipients included cc list. | | | |

**Northeast NPR-A Administrative Record**

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 002259 | 3/12/2004 | Childs, S.; Funk, D. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Email regarding the status of the BA which is missing Chapters 1 and 2. Email recipients included cc list. | | | |
| 002260 | 3/12/2004 | Dougherty, S.; Paulus, S. | ENSR - Paulson, Merlyn | ☐ | 1 |
| **Summary:** | | Email asking for suggestions for vrm figures. | | | |
| 002261 | 3/12/2004 | ENSR - Paulus, Stuart | ENSR - Paulson, Merlyn | ☐ | 7 |
| **Summary:** | | Attached is text resulting from editing NW VRM with hand written notes on the text. | | | |
| 002262 | 3/14/2004 | BLM - Whitman, Matthew | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Changes in the document in Chapter 2 concerning fish with attached word document of Chapter 2 from March 5. | | | |
| 002263 | 3/15/2004 | BLM - Howell, Dave | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning different sections of the document to be reviewed by different people. | | | |
| 002264 | 3/15/2004 | ENSR - Paulus, S. and list | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Email listing PDEIS review schedule. | | | |
| 002265 | 3/15/2004 | ENSR - Paulus, S.; Ellsworth, S.; and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Receipt confirmation of the PDEIS for the Northeast Amendment. | | | |
| 002266 | 3/15/2004 | BLM - Childs, Susan | BLM - Kleven, Mike | ☐ | 363 |
| **Summary:** | | Discussion concerning edits to Chapter 4 in word format. | | | |
| 002267 | 3/15/2004 | BLM - Kleven, M.; Brownell, H.; and list | BLM - Kleven, Mike | ☐ | 1 |
| **Summary:** | | Note that Mike Kleven has 4 complete copies of the Plan (NE IAP Amendment)  at his desk for review. | | | |
| 002268 | 3/15/2004 | BLM - McClain, H.; Hammond, T. | BLM - Rosenfeld, Dave | ☐ | 1 |
| **Summary:** | | Email regarding Visual Resources maps. Attachment (zipped file containing VRM analyses and maps) was removed from email by security and then re-forwarded by BLM IT Security. | | | |
| 002269 | 3/15/2004 | BLM - Childs, S.; McClain, H. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email string regarding different versions of Chapter 3 and 4. | | | |
| 002270 | 3/15/2004 | BLM - Childs, S.; McClain, H. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the impacts section of chapter 4 and revised material for chapter 3. | | | |
| 002271 | 3/15/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Email discussion concerning Draft NE NPR A EIS CH 4 edits. | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 002272 | 3/15/2004 | BLM - Delaney, R.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 136 |
| **Summary:** | | Email string regarding the distribution of Chapter 3 for review. Attached documents include maps of Alts B & C, Chapter 3 & lists of figures and maps. Email recipients included cc list. | | | |
| 002273 | 3/15/2004 | ENSR - Paulson, M.; Randall, V. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email concerning review of impacts assessment. Email recipients included cc list. | | | |
| 002274 | 3/16/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Alternatives table concerning identified items that need to be addressed and how the items will be addressed. | | | |
| 002275 | 3/16/2004 | BLM - Brumbaugh, Robert | BLM - Childs, Susan | ☐ | 705 |
| **Summary:** | | Attached are files sent to Dave Howell including various chapters to the document in word format. | | | |
| 002276 | 3/16/2004 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Conference call agenda for a call on 3/16/04. | | | |
| 002277 | 3/16/2004 | BLM - Payne, John F. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email explaining that special status species are priority to the BLM | | | |
| 002278 | 3/16/2004 | BLM - Whitman, Matthew | BLM - Childs, Susan | ☐ | 403 |
| **Summary:** | | Thanking for review of chapter 4 review and comments. | | | |
| 002279 | 3/16/2004 | BLM - Whitman, Matthew | BLM - Childs, Susan | ☐ | 403 |
| **Summary:** | | Discussion regarding comments on Chapter 4. | | | |
| 002280 | 3/16/2004 | BLM - Wilson, Curtis | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email explaining that special status species are priority to the BLM | | | |
| 002281 | 3/16/2004 | BLM - Wilson, Curtis | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email explaining that special status species are priority to the BLM | | | |
| 002282 | 3/16/2004 | BLM - Wilson, Curtis | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Attached is a spreadsheet concerning Alaska's sensitive species and a word document entitled 'sss sd memo 3-8-04'. | | | |
| 002283 | 3/16/2004 | BLM - Wilson, Curtis | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | | Discussing Alaska sensitive species, special status species list. | | | |
| 002284 | 3/16/2004 | Lampe, Leonard | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Attached Comparison and effectiveness of stipulation word document. | | | |
| 002285 | 3/16/2004 | BLM - Childs, Susan | BLM - King, Robert | ☐ | 1 |
| **Summary:** | | Comments on sections dealing with cultural and paleontological resources information. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 002286 | 3/16/2004 | | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** Steve Ellsworth's handwritten notes from the weekly conference call, held on 3-16-2004. | | | | | |
| 002287 | 3/16/2004 | BAH - Kirschbaum, S. and list | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** Email concerning BLM request for Sara to attend BLM NPT Conference call to discuss map work. | | | | | |
| 002288 | 3/16/2004 | ENSR - Baker, Mark | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** E-mail ordering to shut down ENSR BLM website for Amendment to the Northeast NPR A EIS/IAP. Recipients included cc list. | | | | | |
| 002289 | 3/16/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Arrangements for a conference call and notification that Bill will be out this week. | | | | | |
| 002290 | 3/16/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** Email includes NE NPR EIS references. | | | | | |
| 002291 | 3/16/2004 | S. Lewis, L. Bright, and List | L. Smith | ☐ | 1 |
| **Summary:** Update on meeting between R. Gould and H. Bisson | | | | | |
| 002292 | 3/16/2004 | | Minerals Management Service | ☐ | 28 |
| **Summary:** Printoffs from the MMS website concerning the Alaska region. Includes info such as: maps, lease sales schedules, lease sales, leasing activities and Alaska cadastral data. | | | | | |
| 002293 | 3/17/2004 | BLM - Meares, Don | BLM - Childs, Susan | ☐ | 38 |
| **Summary:** Comments about Chapter 2. | | | | | |
| 002294 | 3/17/2004 | BLM - Tol, Dennis | BLM - Childs, Susan | ☐ | 403 |
| **Summary:** Attached is Matt Whitman's input on Chapter 4. | | | | | |
| 002295 | 3/17/2004 | BLM - Tol, Dennis | BLM - Childs, Susan | ☐ | 403 |
| **Summary:** Attached is Matt Whitman's input on Chapter 4. | | | | | |
| 002296 | 3/17/2004 | ENSR - Ellsworth, S.; Paulus, S.; and list | ENSR - Baker, Mark | ☐ | 1 |
| **Summary:** Email informing BLM website have been taken offline. | | | | | |
| 002297 | 3/17/2004 | Ellsworth, S.; Paulus, S.; Funk, D. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Email string regarding status of the Essential Fish Habitat/NOAA Fisheries Service Consultation. | | | | | |
| 002298 | 3/17/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Long chain initially regarding conference call however evolved into discussion about maps and BAH. | | | | | |
| 002299 | 3/17/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Discussion regarding names for the DEIS mailing list. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 002300 | 3/17/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Chain discussing how to calculate impact acreages. | | | | | |
| 002301 | 3/17/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 7 |
| **Summary:** Email attached gravel footprint table, impact table, spreadsheet w/ acreage table for Alt B, and development assumptions document in word.. | | | | | |
| 002302 | 3/17/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 7 |
| **Summary:** Attached are tables concerning the effects of Gravel pads on eiders and a disturbance Assumption table as well as text on development assumptions. | | | | | |
| 002303 | 3/17/2004 | Paulus, S.; Funk, D. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Email discussion concerning NPR BA edits. | | | | | |
| 002304 | 3/17/2004 | Paulus, S.; Funk, D. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Discussion about the editing of NPR-A BA and that D. Funk may have impact numbers that need to go into Section 1 and 2. | | | | | |
| 002305 | 3/17/2004 | Paulus, S.; Funk, D. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Notification that a note will be sent to John Payne (BLM) regarding the status of consultation with NOAA Fisheries. | | | | | |
| 002306 | 3/17/2004 | BAH - Bibles, Dean | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** Email string concerning BLM NPR conference calls 3-16-04, BLM NPR map issues/meeting, and request for copy of PDEIS. | | | | | |
| 002307 | 3/17/2004 | BLM - McClain, Holli | ENSR - Paulus, Stuart | ☐ | 15 |
| **Summary:** Fax of NE NPR IAP/EIS Visual Resources Chapter 4 for Alts. A, B, and C and the cumulative impacts. | | | | | |
| 002308 | 3/17/2004 | Ellsworth, S.; Funk, D. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Email concerning the status of NPR BA. | | | | | |
| 002309 | 3/17/2004 | Ellsworth, S.; Funk, D. | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** Discussion about calculation of impact acreages. | | | | | |
| 002310 | 3/17/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Email discussion concerning the numbers for anchor and satellite fields. | | | | | |
| 002311 | 3/17/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Email string regarding discussion about impact acreages for fields. Includes note that each anchor field will consist of two pads. | | | | | |
| 002312 | 3/17/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Procedure for mailing copies of the EIS to interested parties. | | | | | |
| 002313 | 3/17/2004 | Funk, D.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion concerning the status of the NOAA Fisheries service consultation. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 002314 | 3/17/2004 | L. Smith, J. Zelenak, and List | S. Lewis | ☐ | 1 |
| **Summary:** | DEIS review | | | | |
| 002315 | 3/18/2004 | ENSR - Paulus, S.; Ellsworth, S. | BAH - Kirschbaum, Sara | ☐ | 1 |
| **Summary:** | Email string regarding mapping issues, including a visit to Alaska by Sara Kirschbaum. | | | | |
| 002316 | 3/18/2004 | | BLM - Childs, Susan | ☐ | 127 |
| **Summary:** | Chapter 3 working document. | | | | |
| 002317 | 3/18/2004 | BLM - Yokel, Dave | BLM - Childs, Susan | ☐ | 402 |
| **Summary:** | Suggested changes to Chapter 4 with an attached word document entitled Chap_4_Enviro_Cons_3-18-04_yokel | | | | |
| 002318 | 3/18/2004 | BLM - Childs, Susan | BLM - Delaney, Roger | ☐ | 128 |
| **Summary:** | Attached Ch. 3 Description of The Affected Environment w/ edits in red. | | | | |
| 002319 | 3/18/2004 | BLM - Childs, Susan | BLM - Hollen, Debbie | ☐ | 1 |
| **Summary:** | Request for a meeting concerning where we are with our Section 7 consultation process with the USFWS and NMFS. | | | | |
| 002320 | 3/18/2004 | | BLM - Yokel, Dave | ☑ Attorney Work Product | 36 |
| **Summary:** | Draft of Chapter 2: Alternatives. | | | | |
| 002321 | 3/18/2004 | | BLM - Yokel, Dave | ☐ | 401 |
| **Summary:** | Draft of Chapter 4 - Environmental Consequences. | | | | |
| 002322 | 3/18/2004 | BLM - Childs, Susan | BLM - Yokel, Dave | ☐ | 37 |
| **Summary:** | Attached are suggested changes to chapter 2. | | | | |
| 002323 | 3/18/2004 | BLM - Childs, Susan | BLM - Yokel, Dave | ☐ | 402 |
| **Summary:** | Attached are a few change recommendations for Chapter 4. | | | | |
| 002324 | 3/18/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion about the availability for editing and formatting the BA. | | | | |
| 002325 | 3/18/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion about the formatting of the BA, which needs work. | | | | |
| 002326 | 3/18/2004 | Funk, D.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 21 |
| **Summary:** | Email transmitting Steve's edits to Chapter 1 and Chapter 2 of the BA for the NE NPR-A IAP/EIS. Also includes handwritten edits by Steve Ellsworth. | | | | |
| 002327 | 3/18/2004 | Funk, D.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 100 |
| **Summary:** | Attached draft of BA w/ track changes | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 002328 | 3/18/2004 | Funk, D.; Paulus, S.; Ellsworth, S. | ENSR - Ellsworth, Steve | ☐ | 20 |
| **Summary:** | Attached is a word document of Chapters 1 and 2 with request for feedback with track changes in the document. | | | | |
| 002329 | 3/18/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail requesting to abbreviate National Petroleum Reserve-Alaska in the EIS and BA. | | | | |
| 002330 | 3/18/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail notifying Ch 3,4,5, and revised literature cited received. | | | | |
| 002331 | 3/18/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail concerning difference in number of Total Area line in new table. | | | | |
| 002332 | 3/18/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail requesting to edit text in BA and to use Figure 3-23. | | | | |
| 002333 | 3/18/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail reminding to attach references at the end of section 1. | | | | |
| 002334 | 3/18/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email string discussing whether or not to include a version of the Northwest EIS Figure IV-01 in the document. | | | | |
| 002335 | 3/18/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email discussion concerning figure of Alpine layout. | | | | |
| 002336 | 3/18/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email string regarding edits to the BA. | | | | |
| 002337 | 3/18/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email string regarding editing BA, converting metric units into English units and using scientific or common names for organisms. Email recipients included cc list. | | | | |
| 002338 | 3/18/2004 | Funk, D.; Ellsworth, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email discussion concerning edits from Steve minutes. | | | | |
| 002339 | 3/18/2004 | SRBA - Braund, Stephen | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for additional maps to be produced for the subsistence report appendix. Email recipients included cc list. | | | | |
| 002340 | 3/18/2004 | ENSR - Ellsworth, S.; Paulus, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion concerning a fax of edits on the BA from Steve with questions about whether or not the edits are to be made. | | | | |
| 002341 | 3/18/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion concerning the number of satellites from Table 1 and removing any abbreviation of the National Petroleum Reserve in the EIS. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 002342 | 3/18/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 3 |
| **Summary:** | Attached document entitled, 'II Key Assumptions'. Email includes discussion about editing BA. | | | | |
| 002343 | 3/18/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 3 |
| **Summary:** | Attached document containing Key Assumptions of Chapter 2. | | | | |
| 002344 | 3/18/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 3 |
| **Summary:** | Attached are the key assumptions part of Chapter 2 with language explaining Table 2 in word format. | | | | |
| 002345 | 3/18/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 3 |
| **Summary:** | Attached is the Key Assumptions section of Chapter 2 in a word document. | | | | |
| 002346 | 3/18/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 4 |
| **Summary:** | Draft of Key Assumptions section from Chapter 2. | | | | |
| 002347 | 3/18/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 9 |
| **Summary:** | Attached is a list of references for the BA from March 18, 2004. | | | | |
| 002348 | 3/18/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 52 |
| **Summary:** | Draft sections of the BA Chapters II, III, IV, and V. Email recipients included cc list. | | | | |
| 002349 | 3/19/2004 | ENSR - Paulus, S.; Ellsworth, S. | BAH - Kirschbaum, Sara | ☐ | 1 |
| **Summary:** | Schedule for trip to Anchorage to deal with map issues. Email recipients included cc list. | | | | |
| 002350 | 3/19/2004 | | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Biological Assessment for threatened and endangered species. | | | | |
| 002351 | 3/19/2004 | BLM - Hollen, D.; Wilson, C.; Payne, J. | BLM - Childs, Susan | ☐ | 64 |
| **Summary:** | Draft BA from ENSR for all to review. | | | | |
| 002352 | 3/19/2004 | DOI - Doehl, Lisa | BLM - Childs, Susan | ☑ Attorney-Client Privilege | 64 |
| **Summary:** | Section 7 Consultation Biological Assessment (BA) for review. | | | | |
| 002353 | 3/19/2004 | USFWS - Lewis, Steve | BLM - Childs, Susan | ☐ | 64 |
| **Summary:** | Request that Steve Lewis review the draft biological assessment for the NE amendment plan. | | | | |
| 002354 | 3/19/2004 | BLM - Childs, Susan | BLM - Ducker, Jim | ☐ | 6 |
| **Summary:** | Attached is a draft of the NOA. | | | | |
| 002355 | 3/19/2004 | BLM - Childs, Susan | BLM - Ducker, Jim | ☐ | 7 |
| **Summary:** | Attached document, 'Notice of Availability and Announcement of Public Subsistence-Related Hearings; Alpine Satellite Development Plan, Draft Environmental Impact Statement; National Petroleum Reserve-Alaska, and Colville River Delta' | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 002356 | 3/19/2004 | BLM - Childs, Susan | BLM - Haney, Jane | ☐ | 64 |
| **Summary:** | Attached is a word document entitled Draft Steve 2. | | | | |
| 002357 | 3/19/2004 | BLM - Childs, Susan | BLM - McIntosh, Stacie | ☐ | 1 |
| **Summary:** | Attached are comments from Chapter 4. | | | | |
| 002358 | 3/19/2004 | BLM - Childs, Susan | BLM - McIntosh, Stacie | ☐ | 37 |
| **Summary:** | Attached are comments on Chapter 2. | | | | |
| 002359 | 3/19/2004 | BLM - Childs, Susan | BLM - Meares, Don | ☐ | 403 |
| **Summary:** | Discussion concerning the changes to Chapter 4. | | | | |
| 002360 | 3/19/2004 | BLM - Childs, Susan | BLM - Nordmann, Jerry | ☐ | 128 |
| **Summary:** | Attached is the review of Chapter 3. | | | | |
| 002361 | 3/19/2004 | BLM - Childs, Susan | BLM - Weil, Jody | ☐ | 1 |
| **Summary:** | Discussion concerning the release date to the public. | | | | |
| 002362 | 3/19/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Long chain discussing the formatting and editing of the NPR-A BA before delivery. | | | | |
| 002363 | 3/19/2004 | BAH - Kirschbaum, Sara | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Email concerning changes made to the maps and ArcView files. | | | | |
| 002364 | 3/19/2004 | ENSR - Ellsworth, S.; Randall, V.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request that team members review list of references that are missing. | | | | |
| 002365 | 3/19/2004 | ENSR - Ellsworth, S.; Randall, V.; and list | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | Attached list of missing references for Chapter 6. | | | | |
| 002366 | 3/19/2004 | ENSR - Ellsworth, S.; Randall, V.; and list | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | Attached document entitled 'NPR Ch 6 References list of missing (3-18-04)'. Includes request to review list. | | | | |
| 002367 | 3/19/2004 | ENSR - Randall, Valerie | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Email requesting to make electronic copy of Preliminary Draft IAP/EIS. | | | | |
| 002368 | 3/19/2004 | SRBA - Braund, Stephen | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | Email discussion concerning production of maps needed for NE NPR IAP/EIS. | | | | |
| 002369 | 3/19/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Note that Dale Funk will be out of the office from March 22, 2004 to April 5, 2004. Email recipients included cc list. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 002370 | 3/19/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 4 |
| **Summary:** | List of additional vegetation and mammal related references for NE NPR-A. | | | | |
| 002371 | 3/19/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | Attached spreadsheet with Tables 14-23.  Email recipients included cc list. | | | | |
| 002372 | 3/19/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | Email string regarding edits, figure numbers and formats of maps. Email recipients included cc list. | | | | |
| 002373 | 3/20/2004 | ENSR - Paulus, S.; Ellsworth, S. | SRBA - Braund, Stephen | ☐ | 14 |
| **Summary:** | List of missing/incorrect references for NE NPR-A EIS. | | | | |
| 002374 | 3/20/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 6 |
| **Summary:** | Email string regarding missing references. Email recipients included cc list. | | | | |
| 002375 | 3/22/2004 | | BLM - Childs, Susan | ☐ | 19 |
| **Summary:** | General lease stipulations and ROPs. | | | | |
| 002376 | 3/22/2004 | BLM - Ditton, Peter | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached Biological Assessment in word format. | | | | |
| 002377 | 3/22/2004 | BLM - Ducker, Jim | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached to the email are language changes to the NE Stip package. | | | | |
| 002378 | 3/22/2004 | BLM - Ducker, Jim | BLM - Childs, Susan | ☐ | 20 |
| **Summary:** | Attached in a word document is the latest version of Stips and ROPS NE NPR-A March 22. | | | | |
| 002379 | 3/22/2004 | USFWS - Swem, Ted | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached is a word document which is the draft biological assessment for the NE NPR-A. | | | | |
| 002380 | 3/22/2004 | USFWS - Swem, Ted | BLM - Childs, Susan | ☐ | 64 |
| **Summary:** | Attached is the Biological Assessment in word format. | | | | |
| 002381 | 3/22/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 64 |
| **Summary:** | Attached draft of the Biological Assessment. Email recipients included cc list. | | | | |
| 002382 | 3/22/2004 | ENSR - Randall, Valerie | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Email string concerning Preliminary Draft IAP/EIS. | | | | |
| 002383 | 3/22/2004 | ENSR - Scheets, V.; Berry, R.; and list | ENSR - Randall, Valerie | ☐ | 1 |
| **Summary:** | Discussion requesting reviews/updates on water quality, Alt B air quality, and mention of printer's deadline.  Email recipients included cc list. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 002384 | 3/22/2004 | ENSR - Ellsworth, S. and list | LGL - Rodrigues, Bob | ☐ | 3 |
| **Summary:** | List of additional bird related references for NE NPR-A. | | | | |
| 002385 | 3/22/2004 | ENSR - Ellsworth, S.; Paulus, S. | LGL - Rodrigues, Bob | ☐ | 2 |
| **Summary:** | Attached document containing missing bird references. Email recipients included cc list. | | | | |
| 002386 | 3/22/2004 | ENSR - Ellsworth, Steve | LGL - Rodrigues, Bob | ☐ | 1 |
| **Summary:** | Email regarding submittal of the draft BA to Susan Childs. | | | | |
| 002387 | 3/22/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | Discussion about format of subsistence maps. Email recipients included cc list. | | | | |
| 002388 | 3/23/2004 | | J. Priday | ☐ | 6 |
| **Summary:** | Notes/ comments on informal draft of NE NPR-A Amendment Biological Assessment (BA).  Notes are from J. Priday, USFWS. | | | | |
| 002389 | 3/23/2004 | ENSR - Paulus, Stuart | NEI - Mundy, Nancy | ☐ | 3 |
| **Summary:** | Attached missing references from the economy and sociocultural references. | | | | |
| 002390 | 3/24/2004 | BLM - Bisson, Henri | Alaska Coalition and list | ☐ | 3 |
| **Summary:** | Group letter from various environmental interest groups giving recommendations for public hearings. | | | | |
| 002391 | 3/25/2004 | | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Briefing prior to the publication of the NE NPR - A IAP/EIS Draft Amendment. Includes info on background, major decisions, issues, alternatives and constituent views. | | | | |
| 002392 | 3/25/2004 | | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Draft of a document Briefing document. | | | | |
| 002393 | 3/25/2004 | BLM - Schwartz, Michael | BLM - Childs, Susan | ☐ | 15 |
| **Summary:** | Copies of DEIS Notice of Availability, briefing document, federal register notice briefing document, letters to EPA and Federal Register, and a draft copy of the NOA. | | | | |
| 002394 | 3/25/2004 | BLM - Childs, Susan | BLM - McClain, Holli | ☐ | 12 |
| **Summary:** | Comments on Visual Resources section of Chapter 4. | | | | |
| 002395 | 3/25/2004 | BLM - Childs, Susan | DOI - Adams, Lauri | ☑ Attorney Work Product | 19 |
| **Summary:** | Fax containing Lauri Adams' comments on the Executive Summary, Chapter 1 and Chapter 2 for the EIS for NE NPR-A Plan Amendment. | | | | |
| 002396 | 3/25/2004 | ENSR - Ellsworth, Steve | ENSR - Baker, Mark | ☐ | 1 |
| **Summary:** | Email string regarding what a typical field includes. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 002397 | 3/25/2004 | ENSR - Baker, Mark | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** E-mail discussion concerning edits to disturbance table. | | | | | |
| 002398 | 3/25/2004 | | IDT | ☐ | 1 |
| **Summary:** Disturbance Assumption Table in word. | | | | | |
| 002399 | 3/25/2004 | ENSR - Berg, William | MMS - James, Craig | ☐ | 3 |
| **Summary:** Submitting Field Profiles. Attachment: Fieldstrm.jc.xls. | | | | | |
| 002400 | 3/25/2004 | L. Bright | R. Lanctot | ☐ | 7 |
| **Summary:** Transmit shorebird studies | | | | | |
| 002401 | 3/26/2004 | BLM - Hollen, Debbie | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Attached is a preliminary draft of the biological assessment forwarded to the FWS for review. | | | | | |
| 002402 | 3/26/2004 | BLM - Oviatt, George | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** Attached is a word document entitled Briefing for Draft Publish. | | | | | |
| 002403 | 3/26/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** ANICLA analysis will start as soon as staff member is provided with the document after it has had all it's changes from the analysts. | | | | | |
| 002404 | 3/26/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning the Service's review of the BA and changes made to the BA that is necessary to render an opinion. Email recipients included cc list. | | | | | |
| 002405 | 3/26/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 11 |
| **Summary:** Attached is Chapter 4 text with changes. | | | | | |
| 002406 | 3/26/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 11 |
| **Summary:** Attached is chapter 4 text with changes. | | | | | |
| 002407 | 3/26/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Email informing to send Lauri's comments on Ch 1 and 2 via fax. | | | | | |
| 002408 | 3/26/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** Email informing Audubon scoping comments to Bob Rodriguez has been sent. | | | | | |
| 002409 | 3/26/2004 | MMS - Craig, James | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion on how the recovery numbers were derived. | | | | | |
| 002410 | 3/26/2004 | MMS - Craig, James | BLM - Childs, Susan | ☐ | 402 |
| **Summary:** Attached is a word document entitled NPR Ch 4 Enviro Cons. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 002411 | 3/26/2004 | MMS - Craig, James | BLM - Childs, Susan | ☐ | 414 |
| **Summary:** | | Attached is the version of Chapter 4 Enviro cons that have been completed. | | | |
| 002412 | 3/26/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Chain about using the number 20-40 people for production at Alpine field or 50-100.. | | | |
| 002413 | 3/26/2004 | Paulus, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Notification that the BA has been provided to Childs for the Solicitor's review, Childs passed it on the USFWS.  Email recipients include cc list. | | | |
| 002414 | 3/26/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email discussing formatting of the Appendices and EIS.  Email recipients included cc list. | | | |
| 002415 | 3/26/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email string regarding the development scenario and discussing production employment numbers. | | | |
| 002416 | 3/26/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request that Development Scenario and Cumulative Impacts text be reviewed for consistency related to North Slope oil and gas projects. | | | |
| 002417 | 3/26/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request to check text to ensure that oil and gas projects are cited correctly. Also decision to use 20 to 40 people for production employment. | | | |
| 002418 | 3/26/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email discussion concerning request to change reference for economy section. | | | |
| 002419 | 3/26/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email includes NPRA reference Water. | | | |
| 002420 | 3/26/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | | Email concerning missing references from the economy and sociocultural references - Callaway 1999 & Nukapigak 1982.  Also attached additional reference document. | | | |
| 002421 | 3/26/2004 | ENSR - Paulson, M.; Randall, V. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email concerning VRM classes not being in the EIS and also did not get included in PDEIS that was sent out. | | | |
| 002422 | 3/26/2004 | ENSR - Paulson, Merlyn | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Email string regarding inclusion of VRM classes in the EIS and chapter 4 text. | | | |
| 002423 | 3/26/2004 | ENSR - Thomas, Jane | ENSR - Paulus, Stuart | ☐ | 18 |
| **Summary:** | | Attached draft of 'Appendix K - Oil Spill Scenarios' (dated 3-23-04) with request that several statements be clarified. | | | |
| 002424 | 3/26/2004 | SRBA - Braund, Stephen | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email informing maps were premature to go into the Alpine EIS and decided to PDF only. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 002425 | 3/26/2004 | | Unknown | ☐ | 2 |
| **Summary:** | Table print off from a website titled "North Slope Basin Oil and Gas Fields" that gives the field names and the initial recoverable reserves for oil and gas of each one. | | | | |
| 002426 | 3/29/2004 | ENSR - Paulus, Stuart | BLM - Childs, S.; Kleven, M. | ☐ | 12 |
| **Summary:** | Attached revisions of chapter 3 regarding visual text. | | | | |
| 002427 | 3/29/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the attached word document about Resource Reduction Assumptions. | | | | |
| 002428 | 3/29/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Review of a document concerning the Oil and Gas 4.1.1.1.jdc. | | | | |
| 002429 | 3/29/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | Draft of Resource Reduction Assumptions. | | | | |
| 002430 | 3/29/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 6 |
| **Summary:** | Draft of reviewed section of Chapter 4 by Susan Flora, Northern Field Office. | | | | |
| 002431 | 3/29/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 10 |
| **Summary:** | Comments on Visual Resources section of Chapter 4 from Mike Kleven. | | | | |
| 002432 | 3/29/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 10 |
| **Summary:** | Attached are changes to Chapter 4 VRM in word format. | | | | |
| 002433 | 3/29/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 402 |
| **Summary:** | Attached is Chapter 4 hazmat section for review. | | | | |
| 002434 | 3/29/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email includes suggestions concerning dollar amount per bbl for NPR Impacts Assessment.Email recipients included cc list. | | | | |
| 002435 | 3/29/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Email discussion concerning water resources review of Ch 2 and 4. | | | | |
| 002436 | 3/29/2004 | MMS - Craig, James | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the attached word document about Resource Reduction Assumptions. | | | | |
| 002437 | 3/29/2004 | BLM - Childs, Susan | ENSR - Berg, William | ☐ | 2 |
| **Summary:** | Requesting forwarding of file to Jim Craig - Resource Reduction Assumptions. | | | | |
| 002438 | 3/29/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Email informing Jim and Berg are working NPRA revision.  Email recipients included cc list. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 002439 | 3/29/2004 | BLM - Childs, S.; Kleven, M. | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Stuart Paulus requesting that the IDT team resolve outstanding issues with Visual Resource Management (between Merlyn Paulson and Holli McClain) the following day during the pre-established conference call for the project. | | | | |
| 002440 | 3/29/2004 | BLM - Childs, S.; Kleven, M. | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Email concerning current status of VRM and requesting explanation for foregoing Alpine Satellite as template in favor of NW NPR-A template. | | | | |
| 002441 | 3/29/2004 | BLM - Childs, S.; Kleven, M.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about impacts assessment for oil prices $20-$30 per bbl. | | | | |
| 002442 | 3/29/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion reductions in oil and gas from FEB.  Need revised discussion for each alternative. Email recipients included cc list. | | | | |
| 002443 | 3/29/2004 | Childs, S.; Berg, W. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email requesting a revised discussion for each of the alternatives. Email recipients included cc list. | | | | |
| 002444 | 3/29/2004 | ENSR - Baker, Mark | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request that project website be turned back on. Email recipients included cc list. | | | | |
| 002445 | 3/29/2004 | ENSR - Berg, W.; Randall, V. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email requesting to review development assumptions edit Susan sent.  Email recipients included cc list. | | | | |
| 002446 | 3/29/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 31 |
| **Summary:** | Requesting review of Section 4.1.1.1 - Oil and Gas.  Forwarding Jim Craig's comments on oil and gas section. Attachment. | | | | |
| 002447 | 3/29/2004 | ENSR - Ellsworth, S. and list | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | Agenda for conference call held 03/30/2004. Also includes Steve Ellsworth's handwritten notes from the meeting. | | | | |
| 002448 | 3/29/2004 | ENSR - Ellsworth, S.; Wolf, J.; and list | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | Conference call agenda for call held 3/30/2004. Agenda included the status of the  , status of the BA and EIS discussion. Also includes Steve Ellsworth's handwritten notes from the meeting. | | | | |
| 002449 | 3/29/2004 | ENSR - Paulson, Merlyn | ENSR - Paulus, Stuart | ☐ | 8 |
| **Summary:** | Draft of section from Chapter 3 by Holli McClain, BLM. | | | | |
| 002450 | 3/29/2004 | Funk, D.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email asking why bowhead whales not included in BA | | | | |
| 002451 | 3/29/2004 | ENSR - Strom, Bernhard | UAA Reference Library | ☐ | 1 |
| **Summary:** | Information about a full citation for a reference in Tremont, John D. "Surface-Transportation Networks of the Alaskan North Slope". OCS Report, MMS 87-0010. Anchorage, AK. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 002452 | 3/30/2004 | ENSR - Berg, William | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning calculations and text changes. | | | | |
| 002453 | 3/30/2004 | ENSR - Paulus, S.; Berg, W. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Forwarding questions from Jim  Craig re: Alternative B estimates. | | | | |
| 002454 | 3/30/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning a DS note from Jim Craig. | | | | |
| 002455 | 3/30/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 6 |
| **Summary:** | Attached are the relevant pages to the attached NPR Ch 4 Environmental Consequences dated 3/12/04 with comments on the water resources section. | | | | |
| 002456 | 3/30/2004 | ENSR - Wolf, Janet | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request to include a synopsis of the scoping comments and our efforts to address those comments in the draft document. | | | | |
| 002457 | 3/30/2004 | MMS - Craig, James | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the two attached spreadsheets dealing with oil prices. | | | | |
| 002458 | 3/30/2004 | BLM - Whitman, Matthew | BLM - Kemnitz, Richard | ☐ | 1 |
| **Summary:** | Information about water removal, ice thickness, fish species and permitted lakes in NPRA. | | | | |
| 002459 | 3/30/2004 | ENSR - Ellsworth, Steve | ENSR - Baker, Mark | ☐ | 2 |
| **Summary:** | Attached disturbance assumption table with information about a typical field. | | | | |
| 002460 | 3/30/2004 | ENSR - Moore, R. and list | ENSR - Baker, Mark | ☐ | 2 |
| **Summary:** | E-mail discussion concerning request for BLM website to be up again. | | | | |
| 002461 | 3/30/2004 | ENSR - Moore, R. and list | ENSR - Baker, Mark | ☐ | 2 |
| **Summary:** | ENSR has now re-activated the NENPRA (project /public) website and it has been QAed. | | | | |
| 002462 | 3/30/2004 | BLM - Childs, Susan | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Discussion on changes (mainly the development scenario). | | | | |
| 002463 | 3/30/2004 | BLM - Childs, Susan | ENSR - Berg, William | ☐ | 13 |
| **Summary:** | Requesting forwarding of Alt B and Alt C tables to Jim Craig. | | | | |
| 002464 | 3/30/2004 | MMS - Craig, James | ENSR - Berg, William | ☐ | 13 |
| **Summary:** | Submitting two excel tables for Alt B and Alt C - ResEst. | | | | |
| 002465 | 3/30/2004 | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Notes from IDT conference call held 03/30/2004. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 002466 | 3/30/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Email string discussing court ordered shut down and reopening of NE NPR-A website. | | | |
| 002467 | 3/30/2004 | Braund, S.; Paulus, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email string regarding Historic Sites tables. Includes definition of the term 'strike' when referring to bowhead whales. | | | |
| 002468 | 3/30/2004 | SRBA - Braund, S. and list | ENSR - Paulus, Stuart | ☐ | 5 |
| **Summary:** | | Email string concerning Historic Sites Table for NE NPR-A. | | | |
| 002469 | 3/30/2004 | LGL - Rodrigues, Robert | USFWS - Mallek, Ed | ☐ | 1 |
| **Summary:** | | Discussion on averages for numbers of geese at each lake; total of 91,238 adult molting geese in 2001 during the molting goose survey. | | | |
| 002470 | 3/31/2004 | BLM - Ducker, Jim | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | The following is an extract from a NSB letter to the State regarding the State's permitting process for the Alpine Satellite Development by CPAI. | | | |
| 002471 | 3/31/2004 | BLM - Haney, Jane | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | | Attached is a memo to Schwartz and the letter to the Federal Register request to put them on letterhead. | | | |
| 002472 | 3/31/2004 | BLM - Haney, Jane | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | | Attached are two word documents entitled The Office of the Federal Register and MEMO to Schwartz. | | | |
| 002473 | 3/31/2004 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Discussion concerning a mistake found in the Alternative B document. | | | |
| 002474 | 3/31/2004 | BLM - Weil, Jody | BLM - Childs, Susan | ☐ | 8 |
| **Summary:** | | Attached are a briefing for Draft Publish and NOA draft. | | | |
| 002475 | 3/31/2004 | ENSR - Berg, W.; Paulus, S. | BLM - Childs, Susan | ☐ | 15 |
| **Summary:** | | Email string containing comments from Jim Craig. Includes a copy of Jim Craig's review of the Alpine draft. | | | |
| 002476 | 3/31/2004 | ENSR - Ellsworth, S. and list | BLM - Childs, Susan | ☐ | 5 |
| **Summary:** | | Discussion about what can be called a permanent oil and gas facility. | | | |
| 002477 | 3/31/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussing the number of people at Alpine. To avoid confusion and be consistent, define as excluded since material sites and seasonal facilities (such as ice roads and ice pads) are excluded. | | | |
| 002478 | 3/31/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning an article concerning the Yellow Billed Loon  petition in the Petroleum News and if it warrants special attention. | | | |
| 002479 | 3/31/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning Richard Kemnitz's comments on the Water Resources section. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 002480 | 3/31/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 10 |
| **Summary:** | Attached are several files regarding the South NPR-A and Alpine Satellite issues. | | | | |
| 002481 | 3/31/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Discussion about addition of text about the yellow billed loon. | | | | |
| 002482 | 3/31/2004 | MMS - Craig, James | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning rewriting sections of Chapter 4. | | | | |
| 002483 | 3/31/2004 | BLM - Childs, Susan | ENSR - Berg, William | ☐ | 3 |
| **Summary:** | Submitting paragraph on miscible injection. Attachment Miscible Injection.doc. | | | | |
| 002484 | 3/31/2004 | Childs, S.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Email regarding a petition involving the Yellow-Billed Loon in the identified species list that has not been included in the BA. | | | | |
| 002485 | 3/31/2004 | ConocoPhillips - Rothwell, Sally | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail regarding definition of Permanent Oil and Gas Facilities added to glossary. | | | | |
| 002486 | 3/31/2004 | ENSR - Paulus, S. and list | ENSR - Ellsworth, Steve | ☐ | 4 |
| **Summary:** | Email string containing a review of the cumulative case section by Jim Craig (MMS) with responses from Stuart Paulus. Also includes discussion about gravel extraction sites and number of people who would work in production at a site. | | | | |
| 002487 | 3/31/2004 | Paulus, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion about the number of people at Alpine for production and question from ConocoPhillips about whether material sites are included in the prohibitions within river buffers.  Email recipients include cc list. | | | | |
| 002488 | 3/31/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail discussing progress w/ draft maps and also requesting to create a map that shows the proposed AK highway from the Dalton Highways to Nuiqsut. | | | | |
| 002489 | 3/31/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Responding to Jim Craig comments on Cumulative Impacts Assessment. Email recipients included cc list. | | | | |
| 002490 | 3/31/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | Comments and responses for the Cumulative Case Development Scenario from James Craig. | | | | |
| 002491 | 3/31/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Forwarding comments on cumulative case writing; planning to discuss Alpine's cumulative case. | | | | |
| 002492 | 3/31/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 15 |
| **Summary:** | Forwarding additional comments from review of Alpine Draft (attached) and cumulative case section. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 002493 | 3/31/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 19 |
| **Summary:** | | Attached is Jim Craig's (MMS) review of the Cumulative Impact Assessment in the DEIS and also Jim Craig's comments on the Alpine Satellites DEIS to avoid making same mistakes | | | |
| 002494 | 3/31/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 28 |
| **Summary:** | | Lengthy history of BLM reviewers. Many imbedded forwarded emails. Documents of reviewers comments attached. | | | |
| 002495 | 3/31/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 37 |
| **Summary:** | | Email string regarding a number of issues including the draft Alaska Sensitive Species list, FY05 Travel Schedule and comments from the MMS on the Alpine Satellite EIS. | | | |
| 002496 | 3/31/2004 | ENSR - Ellsworth, S.; Berg, W. | ENSR - Paulus, Stuart | ☐ | 18 |
| **Summary:** | | Email containing Jim Craig's comments on the Alpine Satellite Development Plan and NE NPR-A cum case sectio and  Bill Berg's review comments. Also includes work allocation from Stuart Paulus regarding comments & handwritten edits & notes by Mr. Ellsworth. | | | |
| 002497 | 3/31/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email string regarding adding information about the Yellow-Billed Loon into the document. | | | |
| 002498 | 3/31/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | E-mail discussion concerning operations manpower numbers. | | | |
| 002499 | 3/31/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 15 |
| **Summary:** | | Discussion on cumulative impacts section assumptions.  Email recipients included cc list. Attachment: DEIS0200a.pdf. | | | |
| 002500 | 4/1/2004 | NMFS - Balsinger, James | BLM - Bisson, Henri | ☐ | 3 |
| **Summary:** | | Request for letter of concurrence to conclude the informal Section 7 consultation. | | | |
| 002501 | 4/1/2004 | BLM - Bisson, H. and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email letting everyone know that the Notice of Availability has been sent to DC. Attached to the email is the NOA NE NPR-A and  the briefing paper that accompanied it. | | | |
| 002502 | 4/1/2004 | BLM - Bisson, Henri | BLM - Childs, Susan | ☐ | 11 |
| **Summary:** | | Attached copy of NOA, briefing paper about draft IAP/EIS, and Federal Register Notice Briefing Paper regarding Notice of Availability and Announcement of Public Subsistence-Related Hearing Schedule. Email recipients included cc list. | | | |
| 002503 | 4/1/2004 | BLM - Bisson, Henri | BLM - Childs, Susan | ☐ | 11 |
| **Summary:** | | Here is a copy of the NOA and the briefing paper that accompanied it. Email recipients include cc list. | | | |
| 002504 | 4/1/2004 | BLM - Ditton, Peter | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Attached Audubon article at a .URL address. | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 002505 | 4/1/2004 | BLM - Noble, G.; McCarthy, C. | BLM - Childs, Susan | ☐ | 29 |
| **Summary:** | Discussion concerning the attached Oil and Gas Development Scenario. | | | | |
| 002506 | 4/1/2004 | BLM - Weil, Jody | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Attached is a word document concerning the Federal Register Notice Briefing Paper. | | | | |
| 002507 | 4/1/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning meeting to discuss status. Email recipients included cc list. | | | | |
| 002508 | 4/1/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request to have a meeting concerning the gas discussion. | | | | |
| 002509 | 4/1/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Comments on the oil spill section sent on to the experts for review. | | | | |
| 002510 | 4/1/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Comments on the oil spill section that will be easy to incorporate. | | | | |
| 002511 | 4/1/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 83 |
| **Summary:** | Here is the latest version of the cumulative case for Alpine | | | | |
| 002512 | 4/1/2004 | | DOI | ☐ | 26 |
| **Summary:** | Contains a powerpoint presentation titled " Alaska's National Petroleum Reserve and BLM's past, present, and future planning". | | | | |
| 002513 | 4/1/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 18 |
| **Summary:** | Attached draft of 'Appendix K - Oil Spill Scenarios' dated 3-23-04. | | | | |
| 002514 | 4/1/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email discussing the print time for the documents for the AK BLM project. Email recipients include cc list. | | | | |
| 002515 | 4/1/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Comments from Deborah Cranswick and Caryn Smith on Oil Spill section. | | | | |
| 002516 | 4/1/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | Discussion concerning setting up a meeting to check the status of the cumulative section and the alternatives. | | | | |
| 002517 | 4/1/2004 | ENSR - Ellsworth, S.; Thomas, J. | ENSR - Paulus, Stuart | ☐ | 7 |
| **Summary:** | Attached draft of 'Appendix C - Permits Needed' (dated 3-31-04). Includes request that it be reviewed. | | | | |
| 002518 | 4/1/2004 | ENSR - Ellsworth, S.; Thomas, J. | ENSR - Paulus, Stuart | ☐ | 8 |
| **Summary:** | Draft of Appendix C: Federal, State, and Local Permits And/Or Approvals for Oil and Gas Exploration, Development, And Production Activities. | | | | |

**Northeast NPR-A Administrative Record**

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 002519 | 4/1/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning a missing map in the PDEIS. Email recipients included cc list. | | | |
| 002520 | 4/1/2004 | LGL - Funk, D.; Rodrigues, R. | ENSR - Paulus, Stuart | ☐ | 60 |
| **Summary:** | | Attached is a reformatted version of the BA to match the EIS dated 4/1/04. Email recipients included cc list. | | | |
| 002521 | 4/1/2004 | LGL - Funk, D.; Rodrigues, R. | ENSR - Paulus, Stuart | ☐ | 62 |
| **Summary:** | | Draft of Appendix D: Biological Assessment for the Proposed Amendment to the Integrated Activity Plan for the Northeast National Petroleum Reserve - Alaska. Email recipients included cc list. | | | |
| 002522 | 4/1/2004 | | IDT | ☐ | 1 |
| **Summary:** | | Draft map of Alternative B in NE NPR-A. | | | |
| 002523 | 4/1/2004 | | J. Priday | ☐ | 1 |
| **Summary:** | | J. Priday's (USFWS) notes from meeting with BLM on NE NPR-A Amendment Biological Assessment (BA). | | | |
| 002524 | 4/2/2004 | ENSR - Paulus, S.; Ellsworth, S.; and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Attached are BA comments from BLM's northern field office contact regarding sections 1 and 3. | | | |
| 002525 | 4/2/2004 | ENSR - Paulus, S.; Ellsworth, S.; and list | BLM - Childs, Susan | ☐ | 30 |
| **Summary:** | | Comments on Biological Assessment section from the BLM Northern Field Office. | | | |
| 002526 | 4/2/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning language in Chapter 4 to explain the impacted acreages. | | | |
| 002527 | 4/2/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Meeting agenda and schedule for 4/2/04 | | | |
| 002528 | 4/2/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning language in Chapter 4 to explain the impacted acreages. | | | |
| 002529 | 4/2/2004 | MMS - Smith, C.; Cranswick, D. | BLM - Childs, Susan | ☐ | 18 |
| **Summary:** | | Discussion concerning the Attached Appendix that should be App I but is labeled K regarding oil spills. | | | |
| 002530 | 4/2/2004 | Childs, S.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning the goose molting map that USFWS has digitally with lake boundaries that differ slightly from the 1998 figure. | | | |
| 002531 | 4/2/2004 | Childs, S.; Paulus, S.; and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Email regarding the correct email address for Bob Rodrigues. | | | |
| 002532 | 4/2/2004 | Ellsworth, S.; Funk, D.; and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning an additional bird table in response to Audubon comments. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 002533 | 4/2/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion about spill response scenario appendix and whether Jane is providing a response. | | | | |
| 002534 | 4/2/2004 | | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Notes from a teleconference call on 4/2/04 regarding removing MOU references, goose molting information, and other items. | | | | |
| 002535 | 4/2/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Discussion about addition of paragraph in Chapter 4 Alternatives to explain how the acreages are impacted. | | | | |
| 002536 | 4/2/2004 | Childs, S.; Paulus, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the time of a conference call to discuss oil spill scenarios, EIS Status, and Development Scenario. Email recipients included cc list. | | | | |
| 002537 | 4/2/2004 | ENSR - Berg, W.; Ellsworth, S.; and list | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | Agenda for conference call held 04/02/2004 to discuss status of various sections. Also includes Steve Ellsworth's handwritten notes from the meeting. | | | | |
| 002538 | 4/2/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 83 |
| **Summary:** | Copy of latest version (as of 4/2/2004) of the Alpine EIS cumulative effects section. | | | | |
| 002539 | 4/2/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 86 |
| **Summary:** | Attached is a version of the Alpine Cumulative Effects. Email recipients included cc list. | | | | |
| 002540 | 4/2/2004 | ENSR - Thomas, Jane | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the Oil spill section and their location in Appendix I. Email recipients included cc list. | | | | |
| 002541 | 4/2/2004 | ENSR - Thomas, Jane | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email string regarding comments on the oil spill section from Deborah Cranswick and Caryn Smith. Includes request from Susan Childs that these comments be incorporated. | | | | |
| 002542 | 4/2/2004 | LGL - Funk, D.; Rodrigues, R. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Invitation to join in on a conference call regarding Audubon comments. Email recipients included cc list. | | | | |
| 002543 | 4/2/2004 | LGL - Funk, D.; Rodrigues, R. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Agenda of conference call to include discussion about Audubon comments. Email recipients included cc list. | | | | |
| 002544 | 4/3/2004 | BLM - McCarthy, C.; Noble, G. | BLM - Childs, Susan | ☐ | 51 |
| **Summary:** | Attached is the Chapter 4 Development Scenario. | | | | |
| 002545 | 4/3/2004 | ENSR - Ellsworth, S.; Paulus, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email discussing use of 2-D seismic surveys. | | | | |
| 002546 | 4/3/2004 | ENSR - Ellsworth, S.; Paulus, S. | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Discussion about use 2-D versus 3-D seismic operations and a request for document to reference 3-D only. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 002547 | 4/3/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** USFWS has a digital map of goose molting lakes. |||||
| 002548 | 4/3/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** State of Alaska will hold lease sales off ANWR and NPRA in October 2004, we need to find a place for this in our cumulative scenario |||||
| 002549 | 4/3/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 51 |
| **Summary:** Attached are addressed comments concerning the oil spill section and the development scenario. |||||
| 002550 | 4/3/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 80 |
| **Summary:** Draft of Chapter 4: Environmental Consequences. |||||
| 002551 | 4/4/2004 | DOI - Adams, Lauri | BLM - Wilson, Curt | ☑ Attorney Work Product | 2 |
| **Summary:** Comments on Complaint for Declaratory and Injunctive Relief filed February 16, 2004 in the United States District Court for the District of Alaska, by Curt Wilson and Mike Kleven. |||||
| 002552 | 4/4/2004 | BLM - Childs, Susan | DOI - Adams, Lauri | ☑ Attorney Work Product | 32 |
| **Summary:** Solicitor's comments on the remaining part of the Preliminary Draft EIS. |||||
| 002553 | 4/4/2004 | ENSR - Anderson, Kimberly | ENSR - Paulus, Stuart | ☐ | 9 |
| **Summary:** Edits to wilderness, wild and scenic rivers, recreational resources by Bernie Strom, forwarded by Stuart Paulus to Kimberly Anderson for further editing. |||||
| 002554 | 4/5/2004 | | BLM - Childs, Susan | ☐ | 36 |
| **Summary:** Chapter 2 Alternatives draft. |||||
| 002555 | 4/5/2004 | | BLM - Childs, Susan | ☐ | 37 |
| **Summary:** Table 2-1 Comparison and Effectiveness of Stipulations table. |||||
| 002556 | 4/5/2004 | BAH - Dougherty, Sean | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** The only difference between B and C is the Land allocation north of the Lake and the Ublutuoch River setback.  Other than, Maps for B and C should be identical. |||||
| 002557 | 4/5/2004 | BAH - Dougherty, Sean | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Attached map of NPR-A |||||
| 002558 | 4/5/2004 | BAH - Dougherty, Sean | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** The Ublutuoch River is called the  Tingmiaksiqvik River and should appear so on map B. |||||
| 002559 | 4/5/2004 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Attached map of NPR-A |||||
| 002560 | 4/5/2004 | BLM - Nigro, Debbie | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning the Biological Assessment sections  4 and 5 review. |||||

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 002561 | 4/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the Goose lake map and USFWS comments. Email recipients included cc list. | | | |
| 002562 | 4/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Maps for A, B, and C have been received and associated comments. | | | |
| 002563 | 4/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Request that seismic operation are not addressed until there is t further direction from Oil and Gas people. | | | |
| 002564 | 4/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | This is the revised lead in to the alternatives impacts discussion to reflect only oil development. | | | |
| 002565 | 4/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Request in change of meeting time regarding the Revised Executive Summary. | | | |
| 002566 | 4/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☑ Attorney Work Product | 18 |
| **Summary:** | | Solicitors Comments on Chapters 4 (preliminary draft EIS) | | | |
| 002567 | 4/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☑ Attorney Work Product | 13 |
| **Summary:** | | Includes Solicitor's comments on chapters 3 and 4. | | | |
| 002568 | 4/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 60 |
| **Summary:** | | Draft of Appendix D: Endangered and Threatened Species Consultation and Draft Biological Assessment. Email recipients included cc list. | | | |
| 002569 | 4/5/2004 | Funk, D.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 36 |
| **Summary:** | | Attached are comments on Sections 4 and 5 of the Biological Assessment. | | | |
| 002570 | 4/5/2004 | ENSR - Ellsworth, Steve | ConocoPhillips - Alpine Survey Manager | ☐ | 2 |
| **Summary:** | | Attached Alpine area acreage table in excel. | | | |
| 002571 | 4/5/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☑ Attorney Work Product | 1 |
| **Summary:** | | Discussion concerning the revised Executive Summary, Chapter 1 and Chapter 2. Email recipients included cc list. | | | |
| 002572 | 4/5/2004 | Childs, S.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Discussion about 2-D versus 3-D analysis. | | | |
| 002573 | 4/5/2004 | Ellsworth, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the Goose lake map and USFWS comments. | | | |
| 002574 | 4/5/2004 | ENSR - Ellsworth, S. and list | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | | Agenda for conference call held 04/06/2004. Also includes Steve Ellsworth's handwritten notes from the meeting. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 002575 | 4/5/2004 | ENSR - Ellsworth, S.; Wolf, J.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | New time posted for a conference call scheduled for 4/6/04 at 3:00 pm to discuss status of newsletter, maps, and the BA. | | | |
| 002576 | 4/5/2004 | ENSR - Ellsworth, S.; Wolf, J.; and list | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Agenda for conference call held 04/06/2004. | | | |
| 002577 | 4/5/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request for text regarding the cumulative effects. | | | |
| 002578 | 4/5/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request to add information about lease sales off ANWR and NPRA due in October 2004. | | | |
| 002579 | 4/5/2004 | SRBA - Braund, Stephen | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning changes to the subsistence maps to reflect the DEIS style. Email recipients included cc list. | | | |
| 002580 | 4/5/2004 | LGL - Rodrigues, Robert | USFWS - Mallek, Ed | ☐ | 1 |
| **Summary:** | | Discussion, question and answer, on report and data table Teshekpuk Area Molting Goose Survey Data. | | | |
| 002581 | 4/6/2004 | | BLM - Childs, Susan | ☐ | 34 |
| **Summary:** | | Chapter 2 Alternatives. | | | |
| 002582 | 4/6/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Invitation to come to the BLM to discuss the oil spill section in person. | | | |
| 002583 | 4/6/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 84 |
| **Summary:** | | Oil Spill comments from Deborah Cranswick and Caryn Smith and an edited copy of Chapter 4: Environmental Consequences. | | | |
| 002584 | 4/6/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 90 |
| **Summary:** | | Attached are two copies of Chapter 4 ds in word format regarding oil spill comments. | | | |
| 002585 | 4/6/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 101 |
| **Summary:** | | Comments on oil spill analysis by Deborah Cranswick and Caryn Smith. Includes draft of Chapter 4. Includes attachment. | | | |
| 002586 | 4/6/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 101 |
| **Summary:** | | Attached is a word document entitled Chapter 4 ds which contains the oil spill comments. | | | |
| 002587 | 4/6/2004 | LGL - Funk, Dale | BLM - Childs, Susan | ☐ | 51 |
| **Summary:** | | Attached Chapter 4 Development Scenario word document. | | | |
| 002588 | 4/6/2004 | MMS - Cranswick, Deborah | BLM - Childs, Susan | ☑ Attorney Work Product | 1 |
| **Summary:** | | Discussion concerning the topics for the next teleconference. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 002589 | 4/6/2004 | BLM - All WO and FO Officials | BLM - Dyer, Thomas | ☐ | 14 |
| **Summary:** | | Memo transmitting new Environmental Statement Memoranda (ESMs) from USDOI, that provide NEPA guidance. | | | |
| 002590 | 4/6/2004 | BLM - Childs, Susan | DOI - Doehl, Lisa | ☑ Attorney Work Product | 2 |
| **Summary:** | | Requested comments on the Biological Assessment for the NPR-A's Northeast planning area. | | | |
| 002591 | 4/6/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Request to be included in the meeting on 4/7/04 regarding the Oil Spill section and the DS. | | | |
| 002592 | 4/6/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion about solicitor comments and whether they have been sent to authors, specifically LGL, NEI, Braund. | | | |
| 002593 | 4/6/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☑ Attorney Work Product | 35 |
| **Summary:** | | Fax transmitting Lauri Adams' comments on the preliminary draft Amended NE NPR-A IAP/EIS and a few pages of handwritten notes. | | | |
| 002594 | 4/6/2004 | Paulus, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion about next teleconference, and a topic from solicitor's comments regarding impacts from single sale vs. multiple sales. | | | |
| 002595 | 4/6/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☑ Attorney Work Product | 2 |
| **Summary:** | | Discussion about the Multiple Sales section. | | | |
| 002596 | 4/6/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning sending the solicitor comments on to LGL. | | | |
| 002597 | 4/6/2004 | Paulus, S.; Braund, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning confusion reduction on the Subsistence maps. Email recipients included cc list. | | | |
| 002598 | 4/6/2004 | | IDT | ☐ | 132 |
| **Summary:** | | Draft NPR Ch 3 Affected Environment (4-6-04) | | | |
| 002599 | 4/6/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | | Discussion concerning a list of map edits from S. Paulus. Email recipients included cc list. | | | |
| 002600 | 4/6/2004 | LGL - Rodrigues, Robert | USFWS - Mallek, Ed | ☐ | 6 |
| **Summary:** | | Submitting shape files for Teshekpuk Lake and relaying that map of the unnamed creek has been faxed. | | | |
| 002601 | 4/7/2004 | | BLM - Childs, Susan | ☐ | 10 |
| **Summary:** | | Sections from Chapter 3 concerning Geology and Minerals as well as petroleum potential. | | | |
| 002602 | 4/7/2004 | | BLM - Childs, Susan | ☐ | 13 |
| **Summary:** | | Comparison table of the various alternatives' effects on air quality. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 002603 | 4/7/2004 | | BLM - Childs, Susan | ☐ | 132 |
| **Summary:** | | Chapter 3 working document. | | | |
| 002604 | 4/7/2004 | BLM - Noble, Greg | BLM - Childs, Susan | ☐ | 11 |
| **Summary:** | | Attached is a document concerning Chapter 3 on geology and petroleum geology. | | | |
| 002605 | 4/7/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the seismic and natural gas pipeline comment. | | | |
| 002606 | 4/7/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 5 |
| **Summary:** | | Comments on oil spill section. Includes request to write the seismic section to reflect 3-D only. | | | |
| 002607 | 4/7/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 133 |
| **Summary:** | | Discussion concerning the figures in chapter 4 and review of chapter 3 which is attached. | | | |
| 002608 | 4/7/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Email regarding a question about seismic testing and response to the solicitor's comment #8. | | | |
| 002609 | 4/7/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Question about one of the assigned NPR tasks, specifically the task about GIS Analysis of impacts to fish and wildlife resources. | | | |
| 002610 | 4/7/2004 | Paulus, S.; Dougherty, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Chain discussing more maps that are needed, request for more GIS analyses, and to address Alt B, C, as well as A. | | | |
| 002611 | 4/7/2004 | Paulus, S.; Dougherty, S. | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | | Request for some GIS analysis in an effort to be more quantitative in comparing alternatives.  Reference to the attached GIS analysis document. | | | |
| 002612 | 4/7/2004 | | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | | Notes from IDT meeting about various topics. | | | |
| 002613 | 4/7/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request for more maps  including corresponding maps to NW maps 37, 62, and 64. | | | |
| 002614 | 4/7/2004 | Childs, S.; Funk, D.; Kleven, M. | ENSR - Paulus, Stuart | ☐ | 473 |
| **Summary:** | | Attached is the current version of Ch 4 dated 4/7/04 and Table 2-3 Impacts matrix dated 4/5/04 with a request to go through the numbers and references again. Email recipients included cc list. | | | |
| 002615 | 4/7/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning NPR tasks that need to be completed. | | | |
| 002616 | 4/7/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 13 |
| **Summary:** | | Request to review the attached tables for Chapter 4 for accuracy. Email recipients included cc list. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 002617 | 4/7/2004 | ENSR - Mongar, Ken | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | | Version 8 drawings: NPR-A Stratigraphic Column and Figure 4-1 Typical Pipeline Construction. | | | |
| 002618 | 4/7/2004 | Mingeaud, D.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning mailing copies to the BLM and then to the EPA and finding software to print labels. | | | |
| 002619 | 4/7/2004 | Wolf, J.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Email containing Stuart's comments and changes on the newsletter. | | | |
| 002620 | 4/7/2004 | | IDT | ☐ | 2 |
| **Summary:** | | List of things that need to be calculated for each of the data layers in the GIS analyses. | | | |
| 002621 | 4/7/2004 | Paulus, S.; Dougherty, S.; Childs, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Discussion concerning the categories used in the table for vegetation and they should all be used for the map so that it is consistent with the table that was >presented. | | | |
| 002622 | 4/8/2004 | BLM - Oviatt, George | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning an article concerning the Yellow Billed Loon  petition in the Petroleum News and if it warrants special attention. | | | |
| 002623 | 4/8/2004 | BLM - Payne, John | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Attached are the stips for NMFS in a word document. | | | |
| 002624 | 4/8/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the species list that has not yet been signed. | | | |
| 002625 | 4/8/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Request for the signed species of concern list. | | | |
| 002626 | 4/8/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Email regarding the comments to address regarding the oil spills on the tundra and the effects on freshwater marine life. Email recipients included cc list. | | | |
| 002627 | 4/8/2004 | ENSR - Anderson, Kimberly | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Requesting to forward a copy of the newest version of Ch 3. | | | |
| 002628 | 4/8/2004 | ENSR - Anderson, Kimberly | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail responding to CH 3 sent. | | | |
| 002629 | 4/8/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion of logistics involved with a Red throated loon map. | | | |
| 002630 | 4/8/2004 | LGL - Rodrigues, Robert | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Requesting to make edits to PDEIS section 2.3.3.3 Pipeline Infrastructure. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 002631 | 4/8/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning a Red throated loon map. | | | |
| 002632 | 4/8/2004 | ENSR - Fisher, Cameron | ENSR - Paulus, Stuart | ☐ | 133 |
| **Summary:** | | Email string regarding request for a copy of Chapter 3. Includes attached document, 'Ch 3 Affect. Enviro (4-6-04).doc'. | | | |
| 002633 | 4/8/2004 | ENSR - Paulus, S.; Ellsworth, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Criteria for terms 'abundant', 'common', and 'uncommon'. | | | |
| 002634 | 4/8/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Criteria for the terms abundant, common , and uncommon. | | | |
| 002635 | 4/8/2004 | ENSR - Ellsworth, Steve | LGL - Rodrigues, Bob | ☐ | 1 |
| **Summary:** | | Request to change the word average in the word minimum in Section 2.3.3.3 Pipeline Infrastructure on page D-10 relating to pipeline height. | | | |
| 002636 | 4/8/2004 | Paulus, S.; Funk, D. | LGL - Rodrigues, Bob | ☐ | 1 |
| **Summary:** | | Survey dates for goose molting surveys. | | | |
| 002637 | 4/9/2004 | | BLM - Childs, Susan | ☐ | 9 |
| **Summary:** | | Sections from Chapter 3 concerning Geology and Minerals as well as petroleum potential. | | | |
| 002638 | 4/9/2004 | Ellsworth, S.; Funk, D. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Comments from the U.S. Fish and Wildlife Service on the Biological Assessment. | | | |
| 002639 | 4/9/2004 | Ellsworth, S.; Funk, D. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Within email are FWS comments on the BA. | | | |
| 002640 | 4/9/2004 | Ellsworth, S.; Funk, D. | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | | Fish and Wildlife Service review of the Biological Assessment. | | | |
| 002641 | 4/9/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 10 |
| **Summary:** | | Attached is the Geology review for Chapter 3 in word format. Email recipients included cc list | | | |
| 002642 | 4/9/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 10 |
| **Summary:** | | Geology review of Chapter 3. | | | |
| 002643 | 4/9/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 14 |
| **Summary:** | | Reviewed draft of geology section. | | | |
| 002644 | 4/9/2004 | ENSR - Paulus, Stuart | ENSR - Berry, Robert | ☐ | 1 |
| **Summary:** | | Email discussing Richard Kemnitz's comments and to put them in or not. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 002645 | 4/9/2004 | ENSR - Paulus, Stuart | ENSR - Berry, Robert | ☐ | 1 |
| **Summary:** | Discusses tables in the EIS to provide the reviewer with what he wants. | | | | |
| 002646 | 4/9/2004 | ENSR - Anderson, Kimberly | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mil requesting oil spill risk analysis appendix. | | | | |
| 002647 | 4/9/2004 | ENSR - Baker, Mark | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail string concerning edits to disturbance table. | | | | |
| 002648 | 4/10/2004 | | BLM - Childs, Susan | ☐ | 21 |
| **Summary:** | Proposed mitigations to the NE NPR A Draft Amendment plan. | | | | |
| 002649 | 4/10/2004 | | BLM - Childs, Susan | ☐ | 21 |
| **Summary:** | Stipulations and ROPs discussed. | | | | |
| 002650 | 4/10/2004 | | BLM - Childs, Susan | ☐ | 39 |
| **Summary:** | Table 2-1 Comparison and Effectiveness of Stipulations table. | | | | |
| 002651 | 4/10/2004 | BLM - Hollen, Debbie | BLM - Childs, Susan | ☐ | 22 |
| **Summary:** | Attached Northeast NPR-A Draft Amendment Plan Proposed Mitigations Apr. 10, 2004 in word document. | | | | |
| 002652 | 4/10/2004 | BLM - Hollen, Debbie | BLM - Childs, Susan | ☐ | 40 |
| **Summary:** | Attached Table 2-2 Comparison and Effectiveness of Stipulations (4-8-04) word document. | | | | |
| 002653 | 4/12/2004 | ENSR - Ellsworth, Steve | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | Discussion concerning S. Paulus' map requests and acreage measurements will be put on hold. Email recipients included cc list. | | | | |
| 002654 | 4/12/2004 | ENSR - Ellsworth, Steve | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | Arranging to send S. Ellsworth maps in the following week because of conflicts. | | | | |
| 002655 | 4/12/2004 | BLM - Childs, Susan | BLM - Diel, Bill | ☐ | 20 |
| **Summary:** | Discussion concerning chapter 3 and two attached word documents about geology and petroleum geology. | | | | |
| 002656 | 4/12/2004 | ENSR - Berry, Robert | BLM - Kemntiz, Richard | ☐ | 2 |
| **Summary:** | Discussion about adding peak flow information into Table 3.3. | | | | |
| 002657 | 4/12/2004 | DOI - Deen, D.; Smith, T. and list | DOI - Thomson, Jennifer | ☐ | 1 |
| **Summary:** | Meeting confirmation for Briefing for Sec. Norton on NPRA NE held on April 14, 2004. | | | | |
| 002658 | 4/12/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Email regarding the number of people required to operate a field like Alpine once construction is complete as well as a request for a list of species. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 002659 | 4/12/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning the number of people that will be needed to work at Alpine. | | | |
| 002660 | 4/13/2004 | | Alaska Oil and Gas Conservation Commission | ☐ | 7 |
| **Summary:** | | March 2003 table entitled "Alaska Production Summary by Active Pools" from the AOGCC website. | | | |
| 002661 | 4/13/2004 | BAH - Dougherty, Sean | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | | Email chain about S. Dougherty needing the Teshmolts.shp to integrate the new goose molting data into maps. Email recipients include cc list. | | | |
| 002662 | 4/13/2004 | BAH - Dougherty, Sean | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | | S. Dougherty needs the Teshmolts.shp to integrate the new goose molting data into maps. | | | |
| 002663 | 4/13/2004 | LGL - Funk, Dale | BAH - Dougherty, Sean | ☐ | 6 |
| **Summary:** | | Email chain about vegetation and acreage calculations and maps. | | | |
| 002664 | 4/13/2004 | Deputy Secretary | BLM - Bisson, Henri | ☐ | 2 |
| **Summary:** | | Briefing paper for US DOI Deputy Secretary entitled, 'National Petroleum Reserve-Alaska Planning Re-Evaluation of the Northeast Planning Area Prior to Publication of the Integrated Activity Plan/Environmental Impact Statement Draft Amendment'. | | | |
| 002665 | 4/13/2004 | Dougherty, S.; Paulus, S. | BLM - Kosnik, Kristine | ☐ | 1 |
| **Summary:** | | Discussion concerning data for a proposed road from the Dalton Highway to Nuiqsut. | | | |
| 002666 | 4/13/2004 | BAH - Dougherty, Sean | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | | Email forwarding shape and meta data files for a red-throated loon figure for the NPR-A EIS. Email recipients include cc list. | | | |
| 002667 | 4/13/2004 | ENSR - Paulus, S.; Fisher, C. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Chain on remaining topics to be addressed including discussion on Ch. 2 and Ch. 3. | | | |
| 002668 | 4/13/2004 | Ellsworth, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request for a conference call to discuss the latest version of Chapter 4. Email recipients included cc list. | | | |
| 002669 | 4/13/2004 | ENSR - Ellsworth, Steve | LGL - Rodrigues, Bob | ☐ | 1 |
| **Summary:** | | S. Dougherty needs the Teshmolts.shp to integrate the new goose molting data into maps. | | | |
| 002670 | 4/14/2004 | ENSR - Ellsworth, Steve | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | | Discussion concerning Figure 4-1 and the GIS data that is needed to complete the figure. Email recipients included cc list. | | | |
| 002671 | 4/14/2004 | BAH - Dougherty, Sean | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail concerning problems using .PDF to create GIS file. | | | |
| 002672 | 4/14/2004 | ENSR - Baker, Mark | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail requesting files so Sean can make a title block to match others in EIS. | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----- |-----------|-------|
| 002673 | 4/14/2004 | ENSR - Post, Alex | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail requesting to find three papers cited - Bennett 1971, Brown 1972, and Yonge1935. | | | |
| 002674 | 4/14/2004 | ENSR - Paulus, Stuart | ENSR - Thomas, Jane | ☐ | 4 |
| **Summary:** | | Responses to comments from BLM geologist for Section 4.2.2.4: Spills on Tundra, Spills into Water. | | | |
| 002675 | 4/15/2004 | ENSR - Ellsworth, Steve | AOGCC - McMains, Stephen | ☐ | 4 |
| **Summary:** | | Information about 2002 and 2003 production by field/pool. | | | |
| 002676 | 4/15/2004 | | BLM | ☐ | 5 |
| **Summary:** | | Draft communications plan for the NE NPR-A Plan Amendment. | | | |
| 002677 | 4/15/2004 | ENSR - Paulus, Stuart | BLM - Kleven, Mike | ☐ | 1 |
| **Summary:** | | Review of the executive summary with one spelling correction. | | | |
| 002678 | 4/15/2004 | BLM - Haney, Jane | BLM - Longtin, Wendy | ☐ | 13 |
| **Summary:** | | Attached is the mailing list for "NPR-A Full EIS in Hard Copy Format" | | | |
| 002679 | 4/15/2004 | Council on Environmental Quality - Connaughton, Jim - Chairman | DOI - Pearce, Drue | ☐ | 4 |
| **Summary:** | | Fax of a briefing on the Draft National Petroleum Reserve - Alaska Northeast Plan Amendment. | | | |
| 002680 | 4/15/2004 | | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | | Tables entitled, 'Summary by Year: Production by Field/Pool 2003' by AOGCC. Tables have Steve Ellsworth's handwritten notes and edits on them. | | | |
| 002681 | 4/15/2004 | ADNR - McMains, Stephen | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | | Attached Past Production and Development table in word. | | | |
| 002682 | 4/15/2004 | ENSR - Anderson, Kimberly | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail asking question about highlighted items in Chapter 4. | | | |
| 002683 | 4/15/2004 | ENSR - Harvey, Jim | ENSR - Ellsworth, Steve | ☐ | 8 |
| **Summary:** | | Attached 2003 NS Production table and 2003 oil Chapman production info in excel. | | | |
| 002684 | 4/15/2004 | ENSR - Paulus, S.; Anderson, K. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion of Ch. 4 Dev Scenario status. | | | |
| 002685 | 4/16/2004 | ENSR - Ellsworth, Steve | AOGCC - McMains, Stephen | ☐ | 1 |
| **Summary:** | | Discussion about development plans for select wells, includes discussion about oil and gas production in select areas. | | | |
| 002686 | 4/16/2004 | ENSR - Ellsworth, Steve | AOGCC - McMains, Stephen | ☐ | 1 |
| **Summary:** | | Answers to questions about oil and gas production. | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 002687 | 4/16/2004 | ENSR - Ellsworth, Steve | AOGCC - McMains, Stephen | ☐ | 4 |
| **Summary:** | Attachment containing past production and development figures. | | | | |
| 002688 | 4/16/2004 | ENSR - Ellsworth, Steve | AOGCC - McMains, Stephen | ☐ | 5 |
| **Summary:** | Information about development status of a number of wells. | | | | |
| 002689 | 4/16/2004 | ENSR - Ellsworth, Steve | AOGCC - McMains, Stephen | ☐ | 5 |
| **Summary:** | Information about wells and production areas. | | | | |
| 002690 | 4/16/2004 | ENSR - Ellsworth, Steve | AOGCC - McMains, Stephen | ☐ | 1 |
| **Summary:** | Discussion concerning Palm and its expansion to include Kuparuk river and oil pool. | | | | |
| 002691 | 4/16/2004 | ENSR - Ellsworth, Steve | AOGCC - McMains, Stephen | ☐ | 5 |
| **Summary:** | 2003 production figures for North Slope fields. | | | | |
| 002692 | 4/16/2004 | ENSR - Baker, Mark | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | Attached are Portrait_NoData .mxt and Landscape .mxt (map templates). | | | | |
| 002693 | 4/16/2004 | Paulus, S.; Childs, S. | BLM - McIntosh, Stacie | ☐ | 3 |
| **Summary:** | Attached To Do list for the project deliverables. | | | | |
| 002694 | 4/16/2004 | BAH - Dougherty, Sean | ENSR - Baker, Mark | ☐ | 1 |
| **Summary:** | Discussion concerning merging the title block and figure. Email recipients included cc list. | | | | |
| 002695 | 4/16/2004 | AOGCC - McMains, Stephen | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Email string regarding production levels at various North Slope fields. | | | | |
| 002696 | 4/16/2004 | AOGCC - McMains, Stephen | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Email string regarding production levels at various North Slope fields. Email includes list of fields and asks if any are in development plans. | | | | |
| 002697 | 4/16/2004 | AOGCC - McMains, Stephen | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | Attached Past Production and Development table and email includes list of question regarding info in attached file. | | | | |
| 002698 | 4/16/2004 | Dougherty, S.; Baker, M.; and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Request to label map templates as Figure 4-1. | | | | |
| 002699 | 4/16/2004 | ENSR - Berg, William | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion about eliminating 2-D and using only 3-D analysis for the seismic section. | | | | |
| 002700 | 4/16/2004 | ENSR - Berg, William | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail concerning consequences of eliminating 2-D analysis and how it would impact 3-D analysis. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 002701 | 4/16/2004 | ENSR - Paulus, S.; Fisher, C. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Permits for oil and gas projects. | | | | | |
| 002702 | 4/16/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Discussion of Permit Table, Appendix C, and the remaining issue - oil and gas projects requiring permits from NSB. | | | | | |
| 002703 | 4/16/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Discussion of field layout figure and edits it needs and whether BAH can handle it. | | | | | |
| 002704 | 4/16/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Notification of included LGL email about needs in order to conform the BA to USFWS comments. | | | | | |
| 002705 | 4/16/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Chain discussion of tables from most recent Alpine. Response that they don't have current numbers just because they are from most recent version. | | | | | |
| 002706 | 4/16/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** Discussion of attached table: Past Production and Development.doc, and updated information. | | | | | |
| 002707 | 4/16/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** E-mail asking if goose molting lake map GIS files got sent to Sean at BAH. | | | | | |
| 002708 | 4/16/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Discussion concerning comments on the BA regarding research camps and aircraft traffic. | | | | | |
| 002709 | 4/16/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion concerning maps and thanking for the maps concerning spectacled eiders and bowhead whales that have been completed. Email recipients included cc list | | | | | |
| 002710 | 4/16/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion concerning map edits and changing the title and map number. Email recipients included cc list. | | | | | |
| 002711 | 4/16/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion concerning the Coleville river special area shown on map 1-3. Email recipients included cc list. | | | | | |
| 002712 | 4/16/2004 | ENSR - Ellsworth, S.; Thomas, J.; and list | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** Request for publication deadlines to be moved to April 20 so the document goes to the printer on time. Includes attached 'To Do' List. | | | | | |
| 002713 | 4/16/2004 | ENSR - Ellsworth, S.; Thomas, J.; and list | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** Request that items on the attached 'To Do' list be completed by April 20. | | | | | |
| 002714 | 4/16/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion concerning who is able to answer the listed comments either J. Thomas or someone at the BLM. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 002715 | 4/16/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | | Discussion concerning the review of tables ./ data that were in the Alpine EIS. | | | |
| 002716 | 4/16/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | | Discussion concerning the use of logos on the maps. Email recipients included cc list. | | | |
| 002717 | 4/16/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | | Discussion concerning not using the acronym NPR A in labeling a figure. Email recipients included cc list. | | | |
| 002718 | 4/16/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | | Information required by D. Funk to help in responding to comments on the Biological Assessment. | | | |
| 002719 | 4/16/2004 | ENSR - Thomas, Jane | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | | Email string regarding questions relating to Section 4.2.2.4. | | | |
| 002720 | 4/16/2004 | ENSR - Thomas, Jane | ENSR - Paulus, Stuart | ☐ | 20 |
| Summary: | | Attached draft of Appendix K - Oil Spill Scenarios dated 4-16-04. Email includes request that Jane Thomas review changes and questions. | | | |
| 002721 | 4/16/2004 | ENSR - Thomas, Jane | ENSR - Paulus, Stuart | ☐ | 22 |
| Summary: | | Draft version of Appendix K: Information, Models and Assumptions Used to Analyze the Effects of Oil Spills. | | | |
| 002722 | 4/16/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| Summary: | | Discussion concerning response to comments on the BA. Email recipients included cc list. | | | |
| 002723 | 4/16/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| Summary: | | Request for information to respond to the comments on the BA. Email recipients included cc list. | | | |
| 002724 | 4/16/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| Summary: | | Request for answers to questions to assist in responding to comments from Jonathon Priday. | | | |
| 002725 | 4/16/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| Summary: | | Discussion concerning information needed to respond to comments on the BA regarding aircraft traffic and other oil and gas activities. Email recipients included cc list. | | | |
| 002726 | 4/16/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| Summary: | | E-mail includes list of questions that need to be answered for responding to the comments on the BA. | | | |
| 002727 | 4/17/2004 | LGL - Funk, D.; Rodrigues, R. | ENSR - Paulus, Stuart | ☐ | 21 |
| Summary: | | Attached is Chapter 4 with bird and TES comments from D. Nigro with highlighted parts that require additional assistance. | | | |
| 002728 | 4/18/2004 | | ENSR - Ellsworth, Steve | ☐ | 2 |
| Summary: | | Steve Ellsworth's handwritten notes from the weekly conference call, held on 4/18/2004. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 002729 | 4/19/2004 | ENSR - Ellsworth, Steve | BAH - Dougherty, Sean | ☐ | 2 |
| **Summary:** | Email string about the status of the Red Throated Loon Map. | | | | |
| 002730 | 4/19/2004 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 2 |
| **Summary:** | Status of Goose map and red throated loon map.  Text about min. amount of effort need to re-number figures if necessary. | | | | |
| 002731 | 4/19/2004 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 3 |
| **Summary:** | Email stating the fact that Arnita Warren in Washington D.C. will get a hardcopy by Wednesday. | | | | |
| 002732 | 4/19/2004 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 3 |
| **Summary:** | Status of Goose Molting map and Red Throated map.  Client is asking for a copy of both and discussion about how to get the two maps to her before the deadline. | | | | |
| 002733 | 4/19/2004 | DOI - Thomson, Jennifer | BLM - Bisson, H. | ☐ | 3 |
| **Summary:** | Attached file entitled 'Briefing Prior to Publication of the Northeast National Petroleum Reserve-Alaska Integrated Activity Plan\Environmental Impact Statement (IAP/EIS) Draft Amendment'.  Dated March 25, 2004. | | | | |
| 002734 | 4/19/2004 | ENSR - Paulus, Stuart | BLM - McIntosh, Stacie | ☐ | 1 |
| **Summary:** | Request for a Draft EIS Table of Contents.  Attach Draft EIS  table of content was submitted. | | | | |
| 002735 | 4/19/2004 | ENSR - Ellsworth, S.; Paulus, S. | ENSR - Baker, Mark | ☐ | 3 |
| **Summary:** | Alpine Field Maps are  attached to the email  for each of the configurations with font size and style outlined. Email recipients included cc list. | | | | |
| 002736 | 4/19/2004 | BAH - Dougherty, Sean | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail concerning red throated loon map. | | | | |
| 002737 | 4/19/2004 | BAH - Dougherty, Sean | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail discussion concerning Red Throated Loon Map. | | | | |
| 002738 | 4/19/2004 | BAH - Dougherty, Sean | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail responding to suggestion of increasing font size. | | | | |
| 002739 | 4/19/2004 | ENSR - Baker, Mark | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail concerning font size and style. Recipients included cc list. | | | | |
| 002740 | 4/19/2004 | ENSR - Berg, William | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion of large highlighted areas - they are new text or modified and need to be reviewed for accuracy. | | | | |
| 002741 | 4/19/2004 | ENSR - Berg, William | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail concerning the review of highlighted area. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 002742 | 4/19/2004 | ENSR - Paulus, S. and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Notification of availability for conference call. | | | |
| 002743 | 4/19/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Response to urgent message from Childs requesting current wildlife habitat write-ups from Ch 3 and goose molting habitat maps. | | | |
| 002744 | 4/19/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion of availability for the end of week. | | | |
| 002745 | 4/19/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | | Definitions of 'Spine Road', 'Permanent Oil and Gas Facilities', 'Black water' and 'Gray water'. | | | |
| 002746 | 4/19/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | | Attached is the Figure 4-1 Field Layout. | | | |
| 002747 | 4/19/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | | Discussion of the attached document: Glossary Additions, specifically Spline vs. Spine Road. | | | |
| 002748 | 4/19/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail asking question regarding classification of businesses. | | | |
| 002749 | 4/19/2004 | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Notes from meeting held 04/19/2004. | | | |
| 002750 | 4/19/2004 | BAH - Dougherty, S. and list | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Email discussion concerning work progress maps including Ch 3 maps and red-throated loon map. Email recipients included cc list. | | | |
| 002751 | 4/19/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning getting the Goose molting map to S. Childs in Washington D.C. and if the schedule is realistic. Email recipients included cc list. | | | |
| 002752 | 4/19/2004 | BLM - McIntosh, Stacie | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Email addressing the following problems: 1) current status of Chapter 4 (mostly unedited) 2) Request for transmitting Chapter in its current form is approved. 3) Unable to submit a TOC because the document is not complete. 4) Current name of the do | | | |
| 002753 | 4/19/2004 | BLM - McIntosh, Stacie | ENSR - Paulus, Stuart | ☐ | 58 |
| **Summary:** | | Comments for Appendix J dated 04/02/2004. | | | |
| 002754 | 4/19/2004 | Dougherty, S.; Erickson, A. | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Within email is a list of figures with map numbers for the EIS with some issues because the some titles do not match the maps. | | | |
| 002755 | 4/19/2004 | ENSR - Ellsworth, S.; Thomas, J. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email discussing Section K-2 of the Oil Spill Appendix and the review of chapter 4 and Appekdix K. | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 002756 | 4/19/2004 | ENSR - Ellsworth, S.; Wolf, J.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Conference call scheduled for 2:00 pm on April 19, 2004 to discuss status of NPR A. | | | |
| 002757 | 4/19/2004 | ENSR - Ellsworth, S.; Wolf, J.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Agenda for conference call held 04/19/2004. | | | |
| 002758 | 4/19/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the revisions on Chapters 3 and 4 from LGL. | | | |
| 002759 | 4/19/2004 | LGL - Funk, D.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning comments from the BLM on Birds and Threatened and Endangered Species. | | | |
| 002760 | 4/19/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning comments from the BLM on Birds and Threatened and Endangered Species. Email recipients included cc list. | | | |
| 002761 | 4/19/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning comments from the BLM on Birds and Threatened and Endangered Species with request for text on migratory birds in Chapter 3. | | | |
| 002762 | 4/19/2004 | SRBA - Braund, Stephen | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | | Comments from Taylor Brelsford concerning Subsistence Issues dated March 23, 2004. | | | |
| 002763 | 4/19/2004 | Thomas, J.; Funk, D.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Submitting Chapter 4 and bibliography for review of sections by spills, fish and wildlife and vegetation; and sociocultural. | | | |
| 002764 | 4/19/2004 | | IDT | ☐ | 1 |
| **Summary:** | | Figure entitled, 'Figure 4-1. Schematic of a Possible Layout of Central Processing Facility and Satellite Fields in the Northeast National Petroleum Reserve-Alaska'. | | | |
| 002765 | 4/19/2004 | ENSR - Paulus, S. and list | LGL - Funk, Dale | ☐ | 3 |
| **Summary:** | | Email asking weather if the NPR-A Conference Call can be done at 3:00 pm on Monday. | | | |
| 002766 | 4/19/2004 | ENSR - Paulus, S.; Ellsworth, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Discussion concerning comments from the BLM on Birds and Threatened and Endangered Species. | | | |
| 002767 | 4/19/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Emails discussing the finishing of Chapter 3 text on migration route. | | | |
| 002768 | 4/19/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Discussion concerning addressing of comments for the BA. | | | |
| 002769 | 4/19/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Discussion concerning comments from the BLM and reorganization and comment addressing in the BA. | | | |

**Northeast NPR-A Administrative Record**

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 002770 | 4/19/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Discussion concerning comments on Chapter 4 regarding birds and TES. Chapter 4 is not attached. | | | |
| 002771 | 4/19/2004 | LGL - Rodrigues, Robert | USFWS - Swem, Ted | ☐ | 1 |
| **Summary:** | | Discussion on Steller's eiders, need info to write BA for specs and Steller's eiders, question regarding action of the Eider Recovery Team. | | | |
| 002772 | 4/20/2004 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 2 |
| **Summary:** | | Email stating the correct names of several maps within the EIS. Also discusses reason for not using Alpine's map 3-7 | | | |
| 002773 | 4/20/2004 | BLM - Haney, Jane | BLM - Payne, John | ☐ | 25 |
| **Summary:** | | Attached is a letter to the NMFS and a request for a copy of the NOI. | | | |
| 002774 | 4/20/2004 | BLM - Weil, Jody | BLM - Sierra, Selma | ☐ | 8 |
| **Summary:** | | Email with text of Senator Bingaman on NPRA. | | | |
| 002775 | 4/20/2004 | BLM - Bisson, H. and list | BLM - Weil, Jody | ☐ | 1 |
| **Summary:** | | Email with an attachment of the draft EIS talking points. | | | |
| 002776 | 4/20/2004 | BLM - Bisson, H.; Sierra, S. | BLM - Weil, Jody | ☐ | 3 |
| **Summary:** | | Per our call today, here are some NE talking pts. Email recipients include cc list. | | | |
| 002777 | 4/20/2004 | ENSR - Ellsworth, Steve | ConocoPhillips - Rothwell, Sally | ☐ | 1 |
| **Summary:** | | Request for a date when the DEIS will be available. | | | |
| 002778 | 4/20/2004 | ADOT - Mckinnon, Mike | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail regarding road name. | | | |
| 002779 | 4/20/2004 | ADOT - Mckinnon, Mike | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | | Attached 23 USC 118(e) document in word and link to Legal information institute. | | | |
| 002780 | 4/20/2004 | ConocoPhillips - Rothwell, Sally | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail discussion regarding DEIS distribution list. | | | |
| 002781 | 4/20/2004 | ENSR - Fisher, C.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | | Request for the latest version of the Executive Summary and have it sent to Washington. Email recipients included cc list. | | | |
| 002782 | 4/20/2004 | ENSR - Paulus, S. and list | ENSR - Ellsworth, Steve | ☐ | 12 |
| **Summary:** | | Notification of the seven attachments revised to reflect current proposal by State. | | | |
| 002783 | 4/20/2004 | ENSR - Paulus, S.; Fisher, C. | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | | Edited copy of section 4.7.3.3 - Soils. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 002784 | 4/20/2004 | ENSR - Paulus, S.; Fisher, C. | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | Notification of attached edits to 4.7.7.3 due to Road to Nuiqsut. | | | | |
| 002785 | 4/20/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Request for an estimation on when DEIS to be released. | | | | |
| 002786 | 4/20/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Notification that NPR-A should be spelled out per Susan Childs (and Washington). | | | | |
| 002787 | 4/20/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Notification that Susan Childs requested entire document in Washington.  Email recipients include cc list. | | | | |
| 002788 | 4/20/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | Notification of the attachment regarding write-up for Section 4.6.6 Dalton Highway to NPR-A Road. Email recipients include cc list. | | | | |
| 002789 | 4/20/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 4 |
| **Summary:** | Edited version of section entitled, 'Dalton Highway to National Petroleum Reserve - Alaska/Nuiqsut Road'. Email recipients included cc list. | | | | |
| 002790 | 4/20/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail discussion concerning assumption based on Section 3.2.10.2. | | | | |
| 002791 | 4/20/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail discussion concerning frequency of spill drills. | | | | |
| 002792 | 4/20/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail concerning Section 2 missing recreation. | | | | |
| 002793 | 4/20/2004 | Paulus, S.; Fisher, C.; Funk, D. | ENSR - Ellsworth, Steve | ☐ | 14 |
| **Summary:** | Edited parts of Section 4. | | | | |
| 002794 | 4/20/2004 | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Notes from a teleconference on 4/20/04 regarding winter exploration and modification to the Executive Summary. | | | | |
| 002795 | 4/20/2004 | ENSR - Ellsworth, S. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the removal of any abbreviation of National Petroleum Reserve in the document. | | | | |
| 002796 | 4/20/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the removal of the acronym NPR A and replacing them all with the full name National Petroleum Reserve Alaska. Email recipients included cc list. | | | | |
| 002797 | 4/20/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 7 |
| **Summary:** | Email stating the correct names of several maps within the EIS. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----- |-----------|-------|
| 002798 | 4/20/2004 | ENSR - Fisher, C.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email stating the Draft EIS is due to be mailed on May 14th. | | | |
| 002799 | 4/20/2004 | ENSR - Fisher, C.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email trying to solve the clients request that she receive a copy of the entire document by Monday.  Discussion of electronic vs. CD format.  Email recipient include cc list. | | | |
| 002800 | 4/20/2004 | ENSR - Fisher, C.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the release date of the DEIS proposed for 5/14/04. | | | |
| 002801 | 4/20/2004 | ENSR - Fisher, Cameron | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Instructions asking to send Chapter 3 to Debbie Hollen. | | | |
| 002802 | 4/20/2004 | ENSR - Fisher, Cameron | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning sending S. Childs a copy of the document in Washington D.C. Email recipients included cc list. | | | |
| 002803 | 4/20/2004 | ENSR - Paulus, S.; Ellsworth, S. | ENSR - Thomas, Jane | ☐ | 18 |
| **Summary:** | | Attached draft of Appendix K. | | | |
| 002804 | 4/20/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Discussion concerning stipulations requiring annual spill response drills. | | | |
| 002805 | 4/20/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Discussion concerning the stipulations regarding recreation. | | | |
| 002806 | 4/20/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Discussion about required frequency of spill drills. | | | |
| 002807 | 4/20/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Discussion concerning where recreation is written about in the document as the section that was directed was concerning the old landfill in the NPRA. | | | |
| 002808 | 4/20/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Question about how often oil spill drills are conducted. | | | |
| 002809 | 4/20/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 2 |
| **Summary:** | | Information about spill drills. | | | |
| 002810 | 4/20/2004 | ENSR - Paulus, Stuart | NEI - Mundy, Nancy | ☐ | 1 |
| **Summary:** | | Questions related to the origin of Callaway reference.  Email recipient include cc list. | | | |
| 002811 | 4/21/2004 | LGL - Rodrigues, Robert | ABR Inc. - Johnson, Rick | ☐ | 1 |
| **Summary:** | | Discussion on monitoring,  did it continue at Alpine in 2002 and/or 2003 after the construction phase was completed? Requesting draft of Alpine Satellite BA. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 002812 | 4/21/2004 | ENSR - Paulus, S.; Ellsworth, S. | BAH - Dougherty, Sean | ☐ | 8 |
| **Summary:** | | Attached goose lakes map and red throated loon map. Email recipients included cc list. | | | |
| 002813 | 4/21/2004 | BLM - Bisson, H.; Childs, S. | BLM - Bessee, Jaime | ☐ | 1 |
| **Summary:** | | Email string regarding providing a copy of the document to Chad Calvert, Deputy Assistant Secretary in order to get the FR-NOA signed. | | | |
| 002814 | 4/21/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 80 |
| **Summary:** | | Submitting revisions to Chapter 4 and bibliography, also missing references table. | | | |
| 002815 | 4/21/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 491 |
| **Summary:** | | Attached are three word documents; one of missing references, one of Chapter 6 Bibliography, and one of Chapter 4 with tracked changes with notes on the revisions. | | | |
| 002816 | 4/21/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Email regarding the BA discussion of seismic and the detail that the EIS goes into on the subject and the #D in alternate years. | | | |
| 002817 | 4/21/2004 | Childs, S.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning seismic data in the BA. | | | |
| 002818 | 4/21/2004 | Childs, S.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning the seismic discussions in the BA versus the EIS. | | | |
| 002819 | 4/21/2004 | Dougherty, S.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail requesting figure numbers for Alternative B, Spectacled Eiders, Steller's Eiders, and Hypothetical Pipeline Route. Recipients included cc list. | | | |
| 002820 | 4/21/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Update on GIS analysis from Sean, and outlook for this draft of the document. | | | |
| 002821 | 4/21/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail requesting a copy of USFWS comments. | | | |
| 002822 | 4/21/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail concerning the length of road. | | | |
| 002823 | 4/21/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail includes calculation for impact for 14 fields. Recipients included cc list. | | | |
| 002824 | 4/21/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☑ Attorney Work Product | 1 |
| **Summary:** | | Discussion concerning addressing Solicitor's comments. Recipients included cc list. | | | |
| 002825 | 4/21/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail concerning response to Priday's comments. | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 002826 | 4/21/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail discussion concerning dust impact numbers. | | | | |
| 002827 | 4/21/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☑ Attorney Work Product | 2 |
| **Summary:** | Request to include new edits which are in the attached document. | | | | |
| 002828 | 4/21/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☑ Attorney Work Product | 2 |
| **Summary:** | Attached DOI Solicitor comment no.1 | | | | |
| 002829 | 4/21/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 66 |
| **Summary:** | Draft of Appendix D (dated 4-1-04). Email recipients included cc list. | | | | |
| 002830 | 4/21/2004 | LGL - Rodrigues, Robert | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail regarding progress with goose lake map. | | | | |
| 002831 | 4/21/2004 | ENSR - Ellsworth, Steve | ENSR - Fisher, Cameron | ☐ | 1 |
| **Summary:** | Thanks and discussion concerning the write ups on the proposed state road and dust impact numbers. Email recipients included cc list. | | | | |
| 002832 | 4/21/2004 | ENSR - Paulus, S.; Ellsworth, S. | ENSR - Thomas, Jane | ☐ | 20 |
| **Summary:** | Draft version of Appendix K: 'Information, Models, and Assumptions Used to Analyze the Effects of Oil Spills'. | | | | |
| 002833 | 4/21/2004 | ENSR - Ellsworth, S. and list | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Confirmation that numbers from the northwest NPR-A document were used to calculate dust impact numbers for the northeast NPR-A IAP/EIS. | | | | |
| 002834 | 4/21/2004 | ENSR - Ellsworth, S.; Paulus, S.; Fisher, C. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion concerning the writeups on the proposed Colville River road with information used from the NW amendment. | | | | |
| 002835 | 4/21/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion concerning having the BA ready on 4/22/04 or 4/23/94 and J. Priday's comments on Chapters 1 and 2. | | | | |
| 002836 | 4/21/2004 | ENSR - Ellsworth, Steve | LGL - Rodrigues, Bob | ☐ | 1 |
| **Summary:** | Within email message are comments from the FWS on the BA. | | | | |
| 002837 | 4/21/2004 | ENSR - Paulus, Stuart | LGL - Rodrigues, Bob | ☐ | 1 |
| **Summary:** | LGL respond to Debbie Nigro's comments of the EIS Chapter 4. Email also discusses respond to solicitor's comments in Chapter 4.   Email recipient include cc list. | | | | |
| 002838 | 4/22/2004 | ENSR - Fisher, C.; Paulus, S. | BLM - McIntosh, Stacie | ☐ | 14 |
| **Summary:** | Attached is the ANILCA 810 with request for edits. | | | | |
| 002839 | 4/22/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Announcement that S. Ellsworth will be out of the office and that S. Dougherty is re-doing the goose molting lakes figure and it should be completed on 4/23/04. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 002840 | 4/22/2004 | Ellsworth, S.; Dougherty, S. | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Email stating possible delay in GIS analysis.  Questions wether it will make it into this draft. | | | | |
| 002841 | 4/22/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☑ Attorney Work Product | 1 |
| **Summary:** | Discussion concerning solicitor questions. | | | | |
| 002842 | 4/22/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 60 |
| **Summary:** | Attached is Appendix D the BA dated 4/1/04 with Steve's edits. | | | | |
| 002843 | 4/22/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 62 |
| **Summary:** | Comments on Appendix D: Draft Biological Assessment for the Proposed Amendment to the Integrated Activity Plan for the Northeast National Petroleum Reserve - Alaska. | | | | |
| 002844 | 4/22/2004 | DOI - Thomson, Jennifer | MMS - Coffman, Kim | ☐ | 1 |
| **Summary:** | Discussion about the National Petroleum Reserve-Alaska NE Development Plan. Email has an attachment of Chapter 4. | | | | |
| 002845 | 4/22/2004 | BLM - Childs, Susan | MMS - Craig, James | ☐ | 1 |
| **Summary:** | Discussion about Chapter 4 review and other issues concerning cohesion of the document. | | | | |
| 002846 | 4/23/2004 | | BLM - Childs, Susan | ☐ | 459 |
| **Summary:** | Chapter 4 on environmental consequences. | | | | |
| 002847 | 4/23/2004 | BLM -  Bessee, Jaime | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email string regarding providing a copy of the document to Chad Calvert, Deputy Assistant Secretary in order to get the FR-NOA signed. Note that the document will be provided in pieces. Email recipients included cc list. | | | | |
| 002848 | 4/23/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 32 |
| **Summary:** | Attached are sections of Chapter 3 regarding Geology and Minerals | | | | |
| 002849 | 4/23/2004 | Paulus, S.; Craig, J. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Instructions to Mr. Paulus concerning sending Chapter 4 to Jim (?) once his has completed his review.  Email recipient include cc list. | | | | |
| 002850 | 4/23/2004 | DOI - Clavert, C.; Rees, G. | ENSR - Fisher, Cameron | ☐ | 254 |
| **Summary:** | Attached are the latest versions of the abstract, Executive Summary, Chapters 1-3  in PDF format. | | | | |
| 002851 | 4/23/2004 | ENSR - Paulus, Stuart | ENSR - Fisher, Cameron | ☐ | 1 |
| **Summary:** | Discussion concerning incorporating D. Funk's comments in to the BA text with a request to call with questions. | | | | |
| 002852 | 4/23/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 6 |
| **Summary:** | References for the LGL authored sections of the IAP/EIS. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 002853 | 4/23/2004 | BLM - Childs, Susan | MMS - Craig, James | ☐ | 1 |
| **Summary:** Discussion concerning the revisions to the table in chapter 4. | | | | | |
| 002854 | 4/24/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Email asking why a discrepancy in the Red Throated Loon map size has occurred. | | | | | |
| 002855 | 4/24/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion concerning Chapter 4 which is not attached to this email with changes made to the first 40 pages from S. Childs on 4/23/04. | | | | | |
| 002856 | 4/24/2004 | ENSR - Thomas, Jane | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Email string related to suggestions for responding to questions raised by the BLM geologist about Section 4.2.2.4.. | | | | | |
| 002857 | 4/25/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 6 |
| **Summary:** Draft of section entitled 'Effects of Shortened Drilling Seasons'. | | | | | |
| 002858 | 4/26/2004 | ENSR - Ellsworth, Steve | ADOT - McKinnon, Mike | ☐ | 1 |
| **Summary:** Discussion concerning the extension of the spur road referred to as the Colville river road. | | | | | |
| 002859 | 4/26/2004 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** Discussion concerning the status of the GIS analysis of the Fish and Wildlife impacts. Email recipients included cc list. | | | | | |
| 002860 | 4/26/2004 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 3 |
| **Summary:** Request for information regarding the current to do list prior to going to the press. | | | | | |
| 002861 | 4/26/2004 | NMFS - Balsinger, James | BLM - Bisson, Henri | ☐ | 16 |
| **Summary:** Drafts of letter discussing that BLM has initiated the process to amend the 1998 Northeast NPR-A IAP/EIS. Drafts have handwritten edits on them. | | | | | |
| 002862 | 4/26/2004 | BLM - Bisson, H.; Oviatt, G. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Public meeting schedules for June 16, 2004 through July 1, 2004. Email recipients included cc list. | | | | | |
| 002863 | 4/26/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion about number of personnel expected to be required to operate an Alpine size field. | | | | | |
| 002864 | 4/26/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Email asking for specific concerns related to Seismic analysis.  Further text about possible meeting at 1300 hrs 04/27/2004 | | | | | |
| 002865 | 4/26/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** Discussing status of information needs. Submitting file. Email recipients included cc list. Attachment: Past Production and Development Ellsworth 4-16-04.doc. | | | | | |
| 002866 | 4/26/2004 | BLM - Childs, Susan | BLM - Williams, Earle | ☐ | 3 |
| **Summary:** Attached is the latest version of the briefing paper on the Northeast Amendment. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 002867 | 4/26/2004 | | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Steve Ellsworth's handwritten notes from the weekly conference call, held on 4-26-2004. | | | | |
| 002868 | 4/26/2004 | ConocoPhillips - Rothwell, Sally | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail discussion concerning distribution of EIS. | | | | |
| 002869 | 4/26/2004 | ConocoPhillips - Rothwell, Sally | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail discussion concerning the estimated number of staff on site during peak production. | | | | |
| 002870 | 4/26/2004 | ENSR - Paulus, S. and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion of crew sizes for an Alpine size field. Resources include ConocoPhillips, Nabors, Doyon, and Parker. | | | | |
| 002871 | 4/26/2004 | ENSR - Paulus, S. and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Response to the "To Do List" included in the chain. | | | | |
| 002872 | 4/26/2004 | ENSR - Paulus, S.; Berg, W.; and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Information about crew sizes expected to operate an Alpine field, | | | | |
| 002873 | 4/26/2004 | ENSR - Paulus, S.; Berg, W.; and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | With regards to the number of personnel expected to be used to operate an Alpine size field (with the Alpine satellites), ConocoPhillips contact informs me that "My engineer tells me the number is total on site at one time, or 165 positions". | | | | |
| 002874 | 4/26/2004 | ENSR - Paulus, S.; Berg, W.; and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Relaying number of personnel expected to be used to operate (crew size) an Alpine size field (with the Alpine satellites), ConocoPhillips contact provided response. | | | | |
| 002875 | 4/26/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | Attached are 2 website links regarding an 18 mile spur road to the Colville River and a bridge across the river. Email recipients included cc list. | | | | |
| 002876 | 4/26/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | Discussion in reference to the attached petroleum news write-up an info off of DOT website regarding State's plan for road construction at Colville. Email recipients include cc list. | | | | |
| 002877 | 4/26/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 6 |
| **Summary:** | Information about State of Alaska plans to construct a road from Spine Road to the Colville. | | | | |
| 002878 | 4/26/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail asking question regarding figure number for SPEI. E-mail recipients included cc list. | | | | |
| 002879 | 4/26/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail informing edits made to Table 1 in the BA. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 002880 | 4/26/2004 | Paulus, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion of availability for a meeting.  Email recipients include cc list. | | | | |
| 002881 | 4/26/2004 | ENSR - Ellsworth, Steve | ENSR - Fisher, Cameron | ☐ | 1 |
| **Summary:** | Request to wait on communications with LGL until comments from B. Rodrigues have been reviewed. | | | | |
| 002882 | 4/26/2004 | ENSR - Ellsworth, Steve | ENSR - Fisher, Cameron | ☐ | 1 |
| **Summary:** | Attached is draft of Appendix D - Biological Assessment dated 4-23-04. | | | | |
| 002883 | 4/26/2004 | ENSR - Ellsworth, Steve | ENSR - Fisher, Cameron | ☐ | 62 |
| **Summary:** | Attached is Draft of Appendix D, the Biological Assessment in Word format dated 4/23/04. | | | | |
| 002884 | 4/26/2004 | ENSR - Paulus, Stuart | ENSR - Fisher, Cameron | ☐ | 1 |
| **Summary:** | Email discussing minor problems (i.e. unable to locate references) with Appendix K | | | | |
| 002885 | 4/26/2004 | ENSR - Berg, William | ENSR - Paulus Stuart | ☐ | 1 |
| **Summary:** | Email discussing water use scenarios and employment projections not matching what was previously discussed. | | | | |
| 002886 | 4/26/2004 | | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Notes on meeting with Jim Craig, Mike Kleven, Susan Childs, Steve Ellsworth and Bill Berg. Includes seismic scenario, and development personnel. | | | | |
| 002887 | 4/26/2004 | BAH - Dougherty, S. and list | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Comments on attached map entitled, 'National Petroleum Reserve - Alaska: Goose Molting Lake Relative Use'. | | | | |
| 002888 | 4/26/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Corrections to red-throated loon map, vegetation map and yellow-billed loon map. | | | | |
| 002889 | 4/26/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning meeting to go over Chapter 4. Email recipients included cc list. | | | | |
| 002890 | 4/26/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning adding J. Craig to the call list for the conference call on 4/27/04 with a request for an additional call to talk about water use issues. Email recipients included cc list. | | | | |
| 002891 | 4/26/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for information regarding the seismic survey information with regards to each alternative. | | | | |
| 002892 | 4/26/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | Discussion concerning Volume 2 which will include the 1998 ROD, 810 analysis, BA, Species list etc in its appendices. Email recipients included cc list. | | | | |
| 002893 | 4/26/2004 | Child, S.; Erickson, A. | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | Email string regarding Chapter 4 and a possible conference call. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 002894 | 4/26/2004 | Childs, S.; Berg, W.; and list | ENSR - Paulus, Stuart | ☐ | 6 |
| **Summary:** | Discussion about the length of the road in the Colville River Road project. | | | | |
| 002895 | 4/26/2004 | Childs, S.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Submittal of Ch 4 for at least a policy review for now. | | | | |
| 002896 | 4/26/2004 | Ellsworth, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Attached is the front cover for the draft IAP/EIS NE NPRA document. Email recipients included cc list. | | | | |
| 002897 | 4/26/2004 | ENSR - Ellsworth, S.; Berg, W.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Meeting agenda and notes from conference call on 4/26/04. | | | | |
| 002898 | 4/26/2004 | ENSR - Ellsworth, S.; Berg, W.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Agenda for conference call held 04/26/2004. Issues included the Dalton-Nuiqsut road, seismic assumptions and water use assumptions. | | | | |
| 002899 | 4/26/2004 | ENSR - Ellsworth, S.; Thomas, J.; and list | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | Discussing list of outstanding tasks; also attaching Steve's project list he prepared for discussion. | | | | |
| 002900 | 4/26/2004 | ENSR - Strom, Bernhard | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request that more information be added related to Wild and Scenic River values. | | | | |
| 002901 | 4/26/2004 | ENSR - Strom, Bernhard | ENSR - Paulus, Stuart | ☑ Attorney Work Product | 5 |
| **Summary:** | Several emails between the two recipients, addressing Solicitor advice. | | | | |
| 002902 | 4/26/2004 | ENSR - Thomas, Jane | ENSR - Paulus, Stuart | ☐ | 20 |
| **Summary:** | Request that Jane Thomas respond to two questions related to oil spills. Includes attached document entitled, Appendix K - Oil Spill Scenarios (4-21-04).doc. | | | | |
| 002903 | 4/26/2004 | ENSR - Paulus, Stuart | ENSR - Thomas, Jane | ☐ | 4 |
| **Summary:** | Attached is a word document with comments on oil spills from Chapter 4 to respond to. Email recipients included cc list. | | | | |
| 002904 | 4/26/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 47 |
| **Summary:** | Attached are two word documents including Chapter 3 BA final version and BA reformatted chapters 4-6. | | | | |
| 002905 | 4/26/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 60 |
| **Summary:** | Attached is Appendix D the BA dated 4/1/04 with edits from Steve. | | | | |
| 002906 | 4/26/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion concerning corrections to the goose molting maps and that Tesh. lake should not be colored red. | | | | |
| 002907 | 4/26/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion concerning the list of things to do dated 4/26/04 compiling all of the main participants and the tasks that need to be accomplished in the next days. S. Paulus added a section to each of vegetation sections on sensitive/rare species of plants. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 002908 | 4/26/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 2 |
| **Summary:** | | String of comments on attached map entitled, 'National Petroleum Reserve - Alaska: Goose Molting Lake Relative Use'. | | | |
| 002909 | 4/26/2004 | BLM - Childs, Susan | MMS - Craig, James | ☐ | 1 |
| **Summary:** | | The development scenario after Susan Childs' rewrite and other input. | | | |
| 002910 | 4/26/2004 | BLM - Childs, Susan | MMS - Craig, James | ☐ | 1 |
| **Summary:** | | Attached are more revisions to Chapter 4. | | | |
| 002911 | 4/26/2004 | BLM - Childs, Susan | MMS - Craig, James | ☐ | 1 |
| **Summary:** | | Attached revised version of Table 4-3. | | | |
| 002912 | 4/27/2004 | ENSR - Ellsworth, Steve | ADOT - McKinnon, Mike | ☐ | 1 |
| **Summary:** | | Discussion about 118 (e) federal aid funds for resource roads in Alaska. | | | |
| 002913 | 4/27/2004 | ENSR - Ellsworth, Steve | ADOT - McKinnon, Mike | ☐ | 1 |
| **Summary:** | | Discussion concerning the use of proposed resource roads in Alaska. | | | |
| 002914 | 4/27/2004 | BLM - Childs, S.; Diel, B.; and list | BLM - Banet, Arthur | ☐ | 5 |
| **Summary:** | | Attached is a rewrite of the seismic section. | | | |
| 002915 | 4/27/2004 | BLM - Childs, Susan | BLM - Banet, Arthur | ☐ | 1 |
| **Summary:** | | Attached AutoCad drawing file and Corel file showing the NE Plan area, an outline of the 3D coverage and 2D lines. | | | |
| 002916 | 4/27/2004 | BLM - Banet, Arthur and list | BLM - Childs, Susan | ☐ | 5 |
| **Summary:** | | Attached document entitled, 'Banet April 27, 2004. Seismic Operations'. Includes note that the write up will be used as a focal point for discussions. Email recipients included cc list. | | | |
| 002917 | 4/27/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | | Attached document concerning past production and development. | | | |
| 002918 | 4/27/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | | Reviewed draft of 'Past Production and Development' table. | | | |
| 002919 | 4/27/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email string discussing review of Chapter 4 by Jim Craig. Includes request to remove the 100 mile road from the cumulative discussion. Email recipients included cc list. | | | |
| 002920 | 4/27/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Short description of Alternative C including the proposed State of Alaska road. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 002921 | 4/27/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☑ Attorney Work Product | 2 |
| **Summary:** | Prepared in response to Solicitor comment 44. | | | | |
| 002922 | 4/27/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Discussion concerning a second review of Chapter 4 revised by J. Craig. | | | | |
| 002923 | 4/27/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 5 |
| **Summary:** | Attached document entitled, 'Banet April 27, 2004. Seismic Operations'. | | | | |
| 002924 | 4/27/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 6 |
| **Summary:** | Discussion concerning the addition of seismic methods and Teshekpuk Lake pieces. | | | | |
| 002925 | 4/27/2004 | BLM - Childs, Susan | BLM - Ducker, Jim | ☐ | 2 |
| **Summary:** | Here is the current language on the Preferred Alternative.  It is still undergoing edits, | | | | |
| 002926 | 4/27/2004 | BLM - Childs, Susan | BLM - Ducker, Jim | ☐ | 2 |
| **Summary:** | A short description of Alternative C, including the new C-2 that uses the proposed State road also attaching a figure. | | | | |
| 002927 | 4/27/2004 | BLM - Childs, Susan | BLM - Ducker, Jim | ☐ | 2 |
| **Summary:** | Text from the draft Preferred Alternative for ASDP. Includes attached 'Figure 2.4.5-1 Alt F photo (Pref Alt).pdf | | | | |
| 002928 | 4/27/2004 | BLM - Childs, Susan | BLM - Ducker, Jim | ☐ | 2 |
| **Summary:** | Short description of ASDP Alternative C. Includes attached document, 'Figure 2.4.4.1-1Alt C2 photo.pdf'. | | | | |
| 002929 | 4/27/2004 | | BLM - Nigro, Debbie | ☐ | 1 |
| **Summary:** | Comments on Section 3.3.5 - Endangered Species. | | | | |
| 002930 | 4/27/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Request for the Hypothetical pipeline corridor map, and the goose molting map for double checking. | | | | |
| 002931 | 4/27/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Chain discussion of Table 2-2 stips for No Action and Action Alternatives. | | | | |
| 002932 | 4/27/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Email discussing photos to use on the cover of the DEIS for the NE NPRA. | | | | |
| 002933 | 4/27/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail asking clarification on the columns labeled 200 meter and 500 meter zones. E-mail recipients included cc list. | | | | |
| 002934 | 4/27/2004 | Paulus, S.; Funk, D. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion of figs and tables that are referred to and the Figure SPEI.  Discussion of attaching tables and figures to the BA. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 002935 | 4/27/2004 | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Summary of call between Stuart Paulus and Susan Childs related to Teshekpuk Lake. | | | | | |
| 002936 | 4/27/2004 | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Notes from conference call held 04/27/2004. | | | | | |
| 002937 | 4/27/2004 | | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** Meeting notes with Stuart Paulus, Art Banet, Jim Craig and Susan Childs. Includes notes about seismic surveys. | | | | | |
| 002938 | 4/27/2004 | BLM - Childs, S. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Request for all correspondence with the Services for possible inclusion in the draft. | | | | | |
| 002939 | 4/27/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion concerning deleting references to the 100 mile road section from the cumulative section. Email recipients included cc list. | | | | | |
| 002940 | 4/27/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Request for all of the Chapters and appendices that is the most current to date. | | | | | |
| 002941 | 4/27/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion concerning potentially permanent roads in chapter 4. | | | | | |
| 002942 | 4/27/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Section to add regarding the shortened drilling season due to global warming. | | | | | |
| 002943 | 4/27/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion about language in reference to Pipeline #1. | | | | | |
| 002944 | 4/27/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion concerning the cumulative discussion with emphasis on consistency with the Alpine plan. | | | | | |
| 002945 | 4/27/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion concerning the things left to do to address the solicitor's comments. | | | | | |
| 002946 | 4/27/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion concerning referencing MMS as a cooperator. | | | | | |
| 002947 | 4/27/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** Discussion concerning dollar figures related to the FEP ranging from 20-30 dollars and chapter 4. Email recipients included cc list. | | | | | |
| 002948 | 4/27/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 46 |
| **Summary:** Attached revisions to Chapter 4 by Jim Craig. Includes discussion about language related to pipeline #1. | | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 002949 | 4/27/2004 | Childs, S.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 2 |
| Summary: | Modification of potential permanent roads section to include the Spine (18 mile) road. | | | | |
| 002950 | 4/27/2004 | ENSR - Berg, W.; Ellsworth, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | A list of items to be discussed later in the day during the conference call. | | | | |
| 002951 | 4/27/2004 | ENSR - Ellsworth, S.; Berg, W.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | Conference call agenda for April 27, 2004. | | | | |
| 002952 | 4/27/2004 | ENSR - Ellsworth, S.; Berg, W.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | Agenda for conference call held 04/27/2004. | | | | |
| 002953 | 4/27/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | Discussion concerning edits to maps based on modified pipeline routes. | | | | |
| 002954 | 4/27/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | Discussion concerning table D-1 and D-2 and acreage of impact for the BA. | | | | |
| 002955 | 4/27/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | Calculation of surface (gravel) impact for 14 fields | | | | |
| 002956 | 4/27/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 5 |
| Summary: | Alpine discussion on roads, pipelines, production pads, ice roads, bridges and culverts, and utilities. | | | | |
| 002957 | 4/27/2004 | ENSR - Thomas, J.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | Attached is Appendix K regarding oil spill scenarios dated 4/21/04 with discussion concerning oil spill regulations in the NPRA. | | | | |
| 002958 | 4/27/2004 | ENSR - Thomas, J.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 2 |
| Summary: | Suggestions for answering question in Section 4.2.2.4 (Spills to Water section).  Email recipient include cc list.. | | | | |
| 002959 | 4/27/2004 | ENSR - Thomas, Jane | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | Discussion concerning regulations of spills on the tundra. Email recipients included cc list. | | | | |
| 002960 | 4/27/2004 | ENSR - Thomas, Jane | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | Information about oil spill scenario. | | | | |
| 002961 | 4/27/2004 | ENSR - Paulus, Stuart | ENSR - Thomas, Jane | ☐ | 1 |
| Summary: | Discussion concerning questions about NPR  oil spill  regulations. Email recipients included cc list. | | | | |
| 002962 | 4/27/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| Summary: | Information about pad buffers. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 002963 | 4/27/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** Discussion regarding whether the 200 meter and 500 meter zones are buffer areas. | | | | | |
| 002964 | 4/27/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** Discussion concerning Tables 1 and 2 and the effects of a gravel pad within the buffer zones. | | | | | |
| 002965 | 4/27/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** Discussion concerning the letters from the NOAA and the NMFS regarding section 7 that the BLM has control over. | | | | | |
| 002966 | 4/27/2004 | BLM - Childs, Susan | MMS - Childs, Jeff | ☐ | 1 |
| **Summary:** Discussion concerning the depths of water that different seismic tests are used for. | | | | | |
| 002967 | 4/27/2004 | BLM - Childs, Susan | MMS - Craig, James | ☐ | 3 |
| **Summary:** Request to look over a table for accuracy dealing with past production and development. | | | | | |
| 002968 | 4/27/2004 | BLM - Childs, Susan | MMS - Craig, James | ☐ | 3 |
| **Summary:** Attached is a word document containing two short descriptions of future seismic operations in the NPR A. | | | | | |
| 002969 | 4/28/2004 | ENSR - Ellsworth, Steve | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** Discussion concerning corrections to the Goose Molting lakes map. Email recipients included cc list. | | | | | |
| 002970 | 4/28/2004 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** Discussion concerning corrections to the Goose Molting lakes map. Email recipients included cc list. | | | | | |
| 002971 | 4/28/2004 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** Discussion concerning the status of the NE NPRA Maps. Email recipients included cc list. | | | | | |
| 002972 | 4/28/2004 | BLM - Ducker, Jim | BLM - Childs, Susan | ☐ | 87 |
| **Summary:** Attached is Chapter 2 in PDF format with discussion concerning Table 2-2. | | | | | |
| 002973 | 4/28/2004 | BLM - Ducker, Jim | BLM - Childs, Susan | ☐ | 87 |
| **Summary:** Attached PDF of Chapter 2 (dated 4-28-04). | | | | | |
| 002974 | 4/28/2004 | BLM - Haney, Jane | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** Attached is a letter to the FWS with request to fix it. | | | | | |
| 002975 | 4/28/2004 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning the Appendix B Section 810 in word format. | | | | | |
| 002976 | 4/28/2004 | BLM - Payne, John | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Review of FWS letter that has been changed and sent on to Jane Haney. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 002977 | 4/28/2004 | DOI - Calvert, Chad | BLM - Childs, Susan | ☐ | 440 |
| **Summary:** | Attached are Chapters 4 and 5 of the Northeast Amendment Plan. | | | | |
| 002978 | 4/28/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the Proposed Colville River Road from the Kuparuk River Unit to the National Petroleum Reserve | | | | |
| 002979 | 4/28/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request for the Stipulations table for the executive summary. | | | | |
| 002980 | 4/28/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion of different types of surveys and seismic survey information. | | | | |
| 002981 | 4/28/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Although we anticipate "roadless" development in the Planning Area, a permanent bridge with a road crossing is being considered under the Alpine Satellite Development scenario. | | | | |
| 002982 | 4/28/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Discussion concerning the Stipulations summary table for the Executive Summary and that it is still needed. | | | | |
| 002983 | 4/28/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Fax of a seismic survey grid labeled as Attachment A. | | | | |
| 002984 | 4/28/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Addition to section on Exploration entitled 'Effects of Shortened Drilling Seasons'. | | | | |
| 002985 | 4/28/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Information about 3-D and 2-D surveys. | | | | |
| 002986 | 4/28/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | Discussion concerning the 10 day gap between the meeting in Fairbanks and Barrow to give the North Slope people time to review the document. | | | | |
| 002987 | 4/28/2004 | Paulus, S.; Kleven, M. | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Addition to Chapter 3 of section about proposed Colville River Road. | | | | |
| 002988 | 4/28/2004 | BLM - Childs, Susan | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** | Email with the language in my latest version of the Preferred Alternative description relevant to Stipulation 48. | | | | |
| 002989 | 4/28/2004 | BLM - Childs, Susan | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** | Language from ASDP Preferred Alternative description relevant to Stipulation 48. | | | | |
| 002990 | 4/28/2004 | BLM - Childs, Susan | BLM - McCarthy, Colleen | ☐ | 1 |
| **Summary:** | Discussion concerning the seismic issues at Teshekpuk Lake. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 002991 | 4/28/2004 | BLM - Bovy, E.; Childs, S. | BLM - Merrill, Bob | ☐ | 2 |
| **Summary:** | Attached is a map in PDF format regarding lease bound tracts. | | | | |
| 002992 | 4/28/2004 | BLM - Childs, Susan | BLM - Payne, John | ☐ | 4 |
| **Summary:** | Request for review of changes to the FWS section. | | | | |
| 002993 | 4/28/2004 | ENSR - Ellsworth, Steve | ConocoPhillips - Rothwell, Sally | ☐ | 2 |
| **Summary:** | Information about manpower required at Alpine and reserve estimates for several areas. | | | | |
| 002994 | 4/28/2004 | ConocoPhillips - Rothwell, Sally | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail discussion concerning the reserve numbers in the Alpine EIS. | | | | |
| 002995 | 4/28/2004 | ConocoPhillips - Rothwell, Sally | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail requesting reserve estimates for Fiord, Lookout, Spark, and Alpine West. | | | | |
| 002996 | 4/28/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Listing of crew sizes and sources for production facility and exploration well. | | | | |
| 002997 | 4/28/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion about photos for the EIS and sources. | | | | |
| 002998 | 4/28/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion of photos for EIS, specifically the caribou/oil and gas photo. | | | | |
| 002999 | 4/28/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Discussion of Table D-2 and Table 2, same as D-1essentially.  Discussion of edits and explanations for these tables (attached: Table D.doc). | | | | |
| 003000 | 4/28/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | Attached is a Table of Past Production and Development with discussion concerning edits. | | | | |
| 003001 | 4/28/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | Discussion of a table for the EIS regarding passed production and development (attached). | | | | |
| 003002 | 4/28/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 8 |
| **Summary:** | Draft of table entitled 'Past Production and Development'. | | | | |
| 003003 | 4/28/2004 | Funk, D.; Dougherty, S.; and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail requesting to revise legend on the goose molting lakes map. | | | | |
| 003004 | 4/28/2004 | Paulus, S.; Dougherty, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion on editing the Goose Molting Lakes Map.  Email recipients include cc list. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 003005 | 4/28/2004 | Paulus, S.; Funk, D. | ENSR - Ellsworth, Steve | ☐ | 1 |
| Summary: | | Discussion about different buffers being used for the BA and the EIS. | | | |
| 003006 | 4/28/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 2 |
| Summary: | | Discussion concerning the maps from Chapter 3 which include the gravel sites map with inquiry on when they will be completed. | | | |
| 003007 | 4/28/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | | Notes from call discussing fish information needs. | | | |
| 003008 | 4/28/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 4 |
| Summary: | | Attached is Chapter 4 with requested assistance on seismic. | | | |
| 003009 | 4/28/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 8 |
| Summary: | | Attached is the Executive Summary in PDF format. | | | |
| 003010 | 4/28/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 440 |
| Summary: | | Attached are PDF files of Chapters 4 and 5. | | | |
| 003011 | 4/28/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | | Email discussin wording for 'Roadless Development' section. | | | |
| 003012 | 4/28/2004 | Ellsworth, S.; Dougherty, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | | Discussion concerning corrections to the Goose Molting lakes map. Email recipients included cc list. | | | |
| 003013 | 4/28/2004 | ENSR - Berg, W.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | | Discussion concerning the annual production assumptions for the NPR 13-51 Mbbl under Alternative A. Email recipients included cc list. | | | |
| 003014 | 4/28/2004 | ENSR - Berg, W.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | | Discussion concerning annual production assumptions for the NPR. | | | |
| 003015 | 4/28/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | | Discussion concerning Table 4-5 and the annual production assumptions for oil. | | | |
| 003016 | 4/28/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | | Discussion comparing a table to the same table done for the Alpine EIS. | | | |
| 003017 | 4/28/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | | Discussion concerning obtaining a caribou photograph. | | | |
| 003018 | 4/28/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 4 |
| Summary: | | Discussion concerning removing the gravel map and thus needing to bump all maps below that one up one number. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 003019 | 4/28/2004 | Funk, D.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion about adding an analysis of the impacts of seismic work in Teshekpuk Lake on birds and fish. | | | |
| 003020 | 4/28/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the effects of seismic exploration on birds and fish. Email recipients included cc list. | | | |
| 003021 | 4/28/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning analysis of the impacts of seismic work in Teshekpuk Lake that could occur during summer. | | | |
| 003022 | 4/28/2004 | NEI - Mundy, N.; Burden, P. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the economic numbers based on the first sale analysis and based on 9-42 MMbbl. | | | |
| 003023 | 4/28/2004 | ENSR - Paulus, S. and list | ENSR - Thomas, Jane | ☐ | 2 |
| **Summary:** | | References for oil spill section. | | | |
| 003024 | 4/28/2004 | ENSR - Paulus, Stuart | ENSR - Thomas, Jane | ☐ | 1 |
| **Summary:** | | Email string regarding missing references in the oil spill section. | | | |
| 003025 | 4/28/2004 | BLM - Childs, Susan | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | | Discussion concerning meeting schedules for the North Slope Public Hearings. Email recipients included cc list. | | | |
| 003026 | 4/28/2004 | Paulus, S.; Childs, S. | ENSR - Wolf, Janet | ☐ | 4 |
| **Summary:** | | Arrangements for meeting space for June 17 meeting at the Loussac library in Anchorage and a meeting on June 18 in Fairbanks. | | | |
| 003027 | 4/28/2004 | BLM - Childs, Susan | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Setting up a time to talk about impact of seismic testing in Teshekpuk Lake on the fish. | | | |
| 003028 | 4/28/2004 | Dougherty, S.; Paulus, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Discussions about the coloring of Goose molting lakes maps. | | | |
| 003029 | 4/28/2004 | Dougherty, S.; Paulus, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Discussion concerning feedback on maps regarding goose density but the numbers are actual numbers of geese and not density numbers. Email recipients included cc list. | | | |
| 003030 | 4/28/2004 | ENSR - Paulus, S.; Ellsworth, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Mention of a birds sensitive species section that is not attached to the email. | | | |
| 003031 | 4/28/2004 | ENSR - Paulus, S.; Ellsworth, S. | LGL - Funk, Dale | ☐ | 3 |
| **Summary:** | | Attached is the birds sensitive species section for each alternative in word format. | | | |
| 003032 | 4/28/2004 | ENSR - Paulus, S.; Ellsworth, S. | LGL - Funk, Dale | ☐ | 3 |
| **Summary:** | | Draft of Birds Sensitive Species section for each Alternative. | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 003033 | 4/28/2004 | ENSR - Paulus, S.; Ellsworth, S. | LGL - Funk, Dale | ☐ | 3 |
| **Summary:** | Birds sensitive species section for each alternative. | | | | |
| 003034 | 4/28/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion concerning analysis of the impacts of seismic work in Teshekpuk Lake that could occur during summer. | | | | |
| 003035 | 4/28/2004 | BLM - Childs, Susan | MMS - Craig, James | ☐ | 1 |
| **Summary:** | Discussion of different types of surveys and seismic survey information. | | | | |
| 003036 | 4/28/2004 | ENSR - Thomas, Jane | MMS - Smith, Caryn | ☐ | 2 |
| **Summary:** | Attached document containing citation for reference by Behr-Andres, CB, J K Wiegers, S D Forester,and J S Conn. | | | | |
| 003037 | 4/29/2004 | | Alaska Gasline Port Authority | ☐ | 4 |
| **Summary:** | Maps titled "Alaska Gas Development Study - 6 bscfd; Engineering, Procurement and Construction" printed from the AGPA website. | | | | |
| 003038 | 4/29/2004 | | BLM - Childs, Susan | ☐ | 92 |
| **Summary:** | Chapter 4 text concerning Alternative B. | | | | |
| 003039 | 4/29/2004 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 43 |
| **Summary:** | Discussion concerning the Chapter 2 Stipulations. | | | | |
| 003040 | 4/29/2004 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 433 |
| **Summary:** | Attached is Chapter 4 in word format. | | | | |
| 003041 | 4/29/2004 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 433 |
| **Summary:** | Attached are seismic acquisition options for Chapter 4. | | | | |
| 003042 | 4/29/2004 | BLM - Torrence, Leslie | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached Draft EIS Talking Points in a word document. | | | | |
| 003043 | 4/29/2004 | BLM - Weil, Jody | BLM - Childs, Susan | ☐ | 26 |
| **Summary:** | Attached word document and PDF file concerning the Outline for the Dear Reader letter and NPR Ch 1 Introduction. | | | | |
| 003044 | 4/29/2004 | ENSR - Anderson, K.; Paulus, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion about the Effectiveness summary table 2-2 . | | | | |
| 003045 | 4/29/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Information to be included in the seismic write up section. | | | | |
| 003046 | 4/29/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Jim need to start reviewing the Cumulative Case Scenario Section.  Please forward just that section to him. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 003047 | 4/29/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| | **Summary:** | Attached dwg files dealing with seismic issues. | | | |
| 003048 | 4/29/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 4 |
| | **Summary:** | Attached is a draft letter to NMFS to conclude Section 7 ESA consultation. | | | |
| 003049 | 4/29/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 433 |
| | **Summary:** | Discussion concerning seismic acquisition options in chapter 4. | | | |
| 003050 | 4/29/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 7 |
| | **Summary:** | Attached are sections of Chapter 4 with explanations of different seismic acquisition options excluding explosives. | | | |
| 003051 | 4/29/2004 | ENSR - Paulus, Stuart | BLM - McIntosh, Stacie | ☐ | 20 |
| | **Summary:** | Attached is Appendix B ANILCA Section 810 Analysis of Subsistence Impacts with discussion concerning changes made to Alternatives B and C. | | | |
| 003052 | 4/29/2004 | BLM - Childs, Susan | BLM - Torrence, Leslie | ☐ | 4 |
| | **Summary:** | Attached word document entitled NPRA Dear Reader Letter 4-29-04 which is a start. | | | |
| 003053 | 4/29/2004 | | ENSR - Ellsworth, Steve | ☐ | 1 |
| | **Summary:** | Undated record of telephone call between Lounsbury Surveyors (Brian) and S. Ellsworth regarding the acreage of new gravel deposited at Kuparuk since 1998. | | | |
| 003054 | 4/29/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| | **Summary:** | Request to refer to a ROP as a ROP and a Stip as a STIP in Chapter 4 language. | | | |
| 003055 | 4/29/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| | **Summary:** | Email regarding findings on seismic testing and its various effects based on the depth of the water in the lake. | | | |
| 003056 | 4/29/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| | **Summary:** | Effectiveness statements being reviewed in chapter 4. | | | |
| 003057 | 4/29/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| | **Summary:** | Discussion about how seismic tests are performed based on depth of the water. | | | |
| 003058 | 4/29/2004 | ConocoPhillips - Rothwell, Sally | ENSR - Ellsworth, Steve | ☐ | 1 |
| | **Summary:** | E-mail asking permission to obtain info on new infrastructure constructed in the North Slope since 1998 EIS. | | | |
| 003059 | 4/29/2004 | ConocoPhillips - Rothwell, Sally | ENSR - Ellsworth, Steve | ☐ | 1 |
| | **Summary:** | E-mail discussion concerning numbers of new infrastructure for Alpine. | | | |
| 003060 | 4/29/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| | **Summary:** | Discussion of problems with table 2-2 and performance based stips. | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 003061 | 4/29/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☑ Attorney Work Product | 3 |
| **Summary:** | | Draft per Solicitor Comment #8. | | | |
| 003062 | 4/29/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 4 |
| **Summary:** | | Discussion of attachment (Seismic Surveys.doc) and its contents (acreages and impacts). | | | |
| 003063 | 4/29/2004 | BAH - Dougherty, S. and list | ENSR - Erickson, Ara | ☐ | 2 |
| **Summary:** | | Within email is a list of all maps in Chapters 1-3 with warning about changes to the maps from S. Braund. Email recipients included cc list. | | | |
| 003064 | 4/29/2004 | Dougherty, S.; Paulus, S. | ENSR - Erickson, Ara | ☐ | 3 |
| **Summary:** | | Edits to map 3-36 Oil Field Roads Network and a list of all maps. Email recipients included cc list. | | | |
| 003065 | 4/29/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | | Edits to map 3-36 Oil Field Roads Network and a list of all maps. Email recipients included cc list. | | | |
| 003066 | 4/29/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | | Draft of partial Seismic Operations section for comment by Jim Craig. | | | |
| 003067 | 4/29/2004 | Funk, D.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Confirmation that seismic impacts in the marine realm where covered as related to onshore work. | | | |
| 003068 | 4/29/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Discussion concerning the use of English or metric units in the BA wildlife analysis. | | | |
| 003069 | 4/29/2004 | Childs, S.; Paulus, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Discussion concerning the seismic effects on life in the Teshekpuk lake. | | | |
| 003070 | 4/29/2004 | Childs, S.; Paulus, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Discussion concerning seismic effects on the marine environment and the differences that deep water makes on the impacts. | | | |
| 003071 | 4/29/2004 | Childs, S.; Paulus, S. | LGL - Funk, Dale | ☐ | 2 |
| **Summary:** | | Effects of seismic in nearshore and lake areas. | | | |
| 003072 | 4/29/2004 | ENSR - Ellsworth, S.; Paulus, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Discussion about the sources of buffer information. | | | |
| 003073 | 4/29/2004 | ENSR - Ellsworth, S.; Paulus, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Discussion concerning the buffers referred to in the BA and the idea that they should not be changed if not necessary as they were suggested by USFWS. | | | |
| 003074 | 4/29/2004 | ENSR - Paulus, S. and list | LGL - Funk, Dale | ☐ | 4 |
| **Summary:** | | Use of seismic in Teshekpuk Lake. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 003075 | 4/29/2004 | ENSR - Paulus, S.; Ellsworth, S.; and list | LGL - Funk, Dale | ☐ | 3 |
| **Summary:** | Attached is a brief write up regarding the use of seismic in Teshekpuk based on the Alternatives. | | | | |
| 003076 | 4/29/2004 | ENSR - Paulus, S.; Ellsworth, S.; and list | LGL - Funk, Dale | ☐ | 4 |
| **Summary:** | Draft of 'Seismic Exploration in Teshekpuk Lake' for the Alternatives. | | | | |
| 003077 | 4/29/2004 | Paulus, S.; Childs, S.; Ellsworth, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Attached is a brief write up regarding the use of seismic in Teshekpuk. | | | | |
| 003078 | 4/29/2004 | BLM - Childs, Susan | MMS - Craig, James | ☐ | 1 |
| **Summary:** | Corrections on a section concerning air guns used for seismic data evaluation. | | | | |
| 003079 | 4/29/2004 | BLM - Childs, Susan | MMS - Craig, James | ☐ | 1 |
| **Summary:** | Discussion concerning vibroseis which is a seismic technique. | | | | |
| 003080 | 4/29/2004 | BLM - Childs, Susan | MMS - Craig, James | ☐ | 1 |
| **Summary:** | Discussion concerning the text describing seismic refraction. | | | | |
| 003081 | 4/29/2004 | ENSR - Paulus, Stuart | NEI - Mundy, Nancy | ☐ | 1 |
| **Summary:** | Impacts on revenue and employment of multiple sales. | | | | |
| 003082 | 4/29/2004 | DOI - Norton, Gale - Sec. of the Interior | Public | ☐ | 216 |
| **Summary:** | 210 comment letters on the proposed amendment to NE NPR-A IAP/EIS received after the scoping period and prior to DEIS - Letters are opinions and preferences regarding Teshekpuk Lake Special Area No-Lease Zone. | | | | |
| 003083 | 4/30/2004 | NMFS - Balsinger, James | BLM - Bisson, Henri | ☐ | 3 |
| **Summary:** | Letter discussing that BLM has initiated the process to amend the 1998 Northeast NPR-A IAP/EIS. Includes request for a letter of concurrence to conclude an informal Section 7 consultation. | | | | |
| 003084 | 4/30/2004 | USFWS - Gould, Rowan | BLM - Bisson, Henri | ☐ | 3 |
| **Summary:** | Memo with the subject "Initiation of Section 7 Consultation for the Northeast NPR-A  IAP/EIS Plan Amendment." | | | | |
| 003085 | 4/30/2004 | | BLM - Childs, Susan | ☐ | 25 |
| **Summary:** | Chapter 1 Introduction concerning Proposed Action , Purpose and Need of proposed action. | | | | |
| 003086 | 4/30/2004 | | BLM - Childs, Susan | ☐ | 25 |
| **Summary:** | Chapter 1 Introduction concerning Proposed Action , Purpose and Need of proposed action. | | | | |
| 003087 | 4/30/2004 | | BLM - Childs, Susan | ☐ | 40 |
| **Summary:** | Comparison table 2-2 of stipulations. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 003088 | 4/30/2004 | BLM - Haney, Jane | BLM - Childs, Susan | ☐ | 7 |
| **Summary:** | Attached are two letters to the FWS and to NOAA with the latest revisions. | | | | |
| 003089 | 4/30/2004 | BLM - Haney, Jane | BLM - Childs, Susan | ☐ | 7 |
| **Summary:** | Attached are two word documents including an invitation letter for USFWS and NOAA Section 7. | | | | |
| 003090 | 4/30/2004 | BLM - Weil, Jody | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning some editing that needs to be done on the news release. | | | | |
| 003091 | 4/30/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 32 |
| **Summary:** | Attached are three files for inclusion the document: 1)　　Letter to NMFS for Section 7 Consultation 2)　　Letter to NOAA for Section 7 Consultation 3)　　Edited Chapter 1 | | | | |
| 003092 | 4/30/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Chapter 1 states that the RMT has been replaced by NSSI.  Not so and I thought we had covered this.  The RMT now exists under the auspices of the Resource Advisory Council. | | | | |
| 003093 | 4/30/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 54 |
| **Summary:** | Attached is a word document concerning Chapter 4 review with some font mysteries. | | | | |
| 003094 | 4/30/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 246 |
| **Summary:** | Request for a copy of Chapter 2 for revisions. | | | | |
| 003095 | 4/30/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request to replace the Chapter 4 DS with the version sent from Jim. | | | | |
| 003096 | 4/30/2004 | MMS - Craig, James | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request to send this revision to the seismic text to James Craig. | | | | |
| 003097 | 4/30/2004 | MMS - Craig, James | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the attached NPR Chapter 4 Enviro Cons Assumptions. | | | | |
| 003098 | 4/30/2004 | BLM - Childs, Susan | BLM - Haney, Jane | ☐ | 7 |
| **Summary:** | Attached letters in word format entitled region 7 director and balsiger. | | | | |
| 003099 | 4/30/2004 | BLM - Childs, Susan | BLM - Kleven, Mike | ☐ | 29 |
| **Summary:** | Attached is a word document concerning the effectiveness of stipulations in relation to Chapter 4. | | | | |
| 003100 | 4/30/2004 | BLM - Childs, Susan | BLM - Weil, Jody | ☐ | 10 |
| **Summary:** | Attached is a draft of the news release for review. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 003101 | 4/30/2004 | BLM - Childs, Susan | BLM - Yokel, Dave | ☐ | 1 |
| **Summary:** Revisions for the RMT NSSI document in word format. | | | | | |
| 003102 | 4/30/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Discussion about caribou photo and its source. | | | | | |
| 003103 | 4/30/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Chain about the delayed EIS. | | | | | |
| 003104 | 4/30/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 13 |
| **Summary:** Additional information about seismic. | | | | | |
| 003105 | 4/30/2004 | NSB - Okakok, Rex | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** E-mail discussion concerning whether or not development permits are required for oil and gas projects on federal lands. | | | | | |
| 003106 | 4/30/2004 | LGL - Funk, Dale | ENSR - Paulus Stuart | ☐ | 1 |
| **Summary:** Discussion concerningthe BA and wildlife analysis. | | | | | |
| 003107 | 4/30/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 25 |
| **Summary:** Attached is the introduction to Chapter 1. | | | | | |
| 003108 | 4/30/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Email stating the Draft EIS release date and estimated turnaround time at the printer in order to achieve the release date. | | | | | |
| 003109 | 4/30/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Additional text related to a typical 3-D seismic operation. | | | | | |
| 003110 | 4/30/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 36 |
| **Summary:** Attached are the Cumulative Assumptions from Chapter 4 Environmental Consequences for Jim. | | | | | |
| 003111 | 4/30/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 56 |
| **Summary:** Attached are revised assumptions focusing on seismic information from Chapter 4 Environmental Consequences. | | | | | |
| 003112 | 4/30/2004 | ENSR - Ellsworth, S.; Wolf, J, and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** New due dates for the EIS and Scoping in June, 2004. | | | | | |
| 003113 | 4/30/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Comments regarding client problems with Table 2-2 and inquiring about how ENSR can help the client solve the problem. | | | | | |
| 003114 | 4/30/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion concerning obtaining a caribou photograph. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 003115 | 4/30/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | Advising to contact J. Craig concerning abandonment issues from the Alpine EIS. | | | | |
| 003116 | 4/30/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | Request for information about birds to be added to the seismic section regarding Teshekpuk Lake. | | | | |
| 003117 | 4/30/2004 | BLM - Childs, Susan | MMS - Craig, James | ☐ | 1 |
| Summary: | Discussion concerning the revision of the seismic sections and stitching the two sections together. | | | | |
| 003118 | 4/30/2004 | ENSR - Ellsworth, Steve | NSB - Okakok, Rex | ☐ | 1 |
| Summary: | Information about development permits from the North Slope Borough for oil and gas projects in the NPR-A. | | | | |
| 003119 | 5/1/2004 | | BLM | ☐ | 3 |
| Summary: | Contains a draft of the NPR-A NE Plan Amendment talking points. | | | | |
| 003120 | 5/1/2004 | BLM - Schwartz, Michael | BLM - Childs, Susan | ☐ | 15 |
| Summary: | Notice that requires publication in the Federal Register for the following document:  "Draft Amendment to the Northeast NPR-A Integrated Activity Plan/Environment Impact Statement". | | | | |
| 003121 | 5/1/2004 | | D. Groves | ☐ | 14 |
| Summary: | AK Productivity Surveys of Geese, Swans and Brant 2003 | | | | |
| 003122 | 5/1/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | Changes to be made in chapter 4 concerning the DS. | | | | |
| 003123 | 5/3/2004 | BLM - Weil, Jody | BLM - Childs, Susan | ☐ | 1 |
| Summary: | Discussion concerning the press release concerning the EIS; the press release is attached in word format. | | | | |
| 003124 | 5/3/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 88 |
| Summary: | Discussion regarding removing the effective summaries from Table 2.2.    So, Table 2.2 is now a comparison table | | | | |
| 003125 | 5/3/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 88 |
| Summary: | Effective summaries removed from Table 2.2 now it is a comparison table. | | | | |
| 003126 | 5/3/2004 | MMS - Craig, James | BLM - Childs, Susan | ☐ | 34 |
| Summary: | Attached are the cumulative assumptions. | | | | |
| 003127 | 5/3/2004 | Paulus, S.; Kleven, M. | BLM - Childs, Susan | ☐ | 2 |
| Summary: | Discussion concerning edits to Chapter 2 and Table 2-2 and the differences between the Alternatives. Email recipients included cc list. | | | | |
| 003128 | 5/3/2004 | | BLM - Nigro, Debbie | ☐ | 56 |
| Summary: | Draft of Appendix D: Endangered and Threatened Species Consultation and Draft Biological Assessment. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 003129 | 5/3/2004 | Rothwell, S.; Ellsworth, S. | ConocoPhillips - Alpine Environmental Coordinator | ☐ | 1 |
| **Summary:** | | Email string related to the approval to obtaining infrastructure data from LCMF | | | |
| 003130 | 5/3/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning sending Chapter 2 and adding the acre impacts. | | | |
| 003131 | 5/3/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 88 |
| **Summary:** | | Attached is Chapter 2 but requesting that numbers be checked over again. | | | |
| 003132 | 5/3/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | E-mail discussion concerning CH 4 DS and map w/ legend numbers74-79 for seismic section. | | | |
| 003133 | 5/3/2004 | ENSR - Erickson, A.; Fisher, C. | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | | E-mail includes reference for "Handland 2004." | | | |
| 003134 | 5/4/2004 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning a shortened version of the stipulation table. | | | |
| 003135 | 5/4/2004 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 88 |
| **Summary:** | | Attached word document NPR Ch 2 Alternatives. | | | |
| 003136 | 5/4/2004 | BLM - Payne, J.; Nigro, D. | BLM - Childs, Susan | ☐ | 56 |
| **Summary:** | | Attached is appendix D, the Biological Assessment for the NE NPR-A in word format dealing with a request from the FWS. | | | |
| 003137 | 5/4/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 55 |
| **Summary:** | | Review draft of Appendix D: Endangered and Threatened Species Consultation and Draft Biological Assessment. Email recipients included cc list. | | | |
| 003138 | 5/4/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 56 |
| **Summary:** | | Attached Appendix D for review of highlighted areas. | | | |
| 003139 | 5/4/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 56 |
| **Summary:** | | Attached is Appendix D BA dated 5/3/04 with comments regarding seismic testing in lakes. | | | |
| 003140 | 5/4/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 7 |
| **Summary:** | | Attached are letters concerning USFWS and NOAA. | | | |
| 003141 | 5/4/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 10 |
| **Summary:** | | Attached draft of stipulation table for the Executive Summary. Email recipients included cc list. | | | |
| 003142 | 5/4/2004 | Paulus, S.; Funk, D. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Please make sure that the BA matches the Development Scenario in Chapter 4. It does not look like any language about seismic activity on the water is included | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 003143 | 5/4/2004 | Paulus, S.; Funk, D. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning matching the BA with the Development scenario in Chapter 4. | | | | |
| 003144 | 5/4/2004 | Paulus, S.; Funk, D. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request to make sure that the BA matches the development scenario in Chapter 4. | | | | |
| 003145 | 5/4/2004 | ENSR - Ellsworth, Steve | ConocoPhillips - Alpine Survey Manager | ☐ | 2 |
| **Summary:** | Attachment related to adding of 2.09 acres to the project site.  Acreage is accounted for by including the berm and the apron. | | | | |
| 003146 | 5/4/2004 | ENSR - Paulus, Stuart | ENSR - Anderson, Kimberly | ☐ | 1 |
| **Summary:** | Email includes directory for Kim's NPR edits. | | | | |
| 003147 | 5/4/2004 | ConocoPhillips - Alpine Survey Manager | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail discussion concerning the length of the CD 2 Access road from the end of the runway to the East side of CD2. | | | | |
| 003148 | 5/4/2004 | ConocoPhillips - Alpine Survey Manager | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail asking info on the length of the roads. | | | | |
| 003149 | 5/4/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Questions about format for photo from BP and printers. | | | | |
| 003150 | 5/4/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☑ Attorney Work Product | 3 |
| **Summary:** | Discussion regarding the attached document prepared per Solicitor's advice. | | | | |
| 003151 | 5/4/2004 | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Notes from IDT meeting held 05/04/2004 | | | | |
| 003152 | 5/4/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail discussion concerning acreage calculations for EIS.  Email recipients included cc list. | | | | |
| 003153 | 5/4/2004 | BLM - Childs, S. and list | ENSR - Paulus, Stuart | ☐ | 58 |
| **Summary:** | Attached draft of the BA. Includes request for Dale Funk for clarification on number of eggs taken. Email recipients included cc list. | | | | |
| 003154 | 5/4/2004 | BLM - Childs, S.; Kleven, M. | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Discussion about removing Appendix E. | | | | |
| 003155 | 5/4/2004 | BLM - Childs, S.; Kleven, M. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Attached is the seismic map in PDF format. | | | | |
| 003156 | 5/4/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Working out problems with redundancy between Appendix A and E. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 003157 | 5/4/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 5 |
| **Summary:** | | Attached is the current version of the stips table for the Exec Summary. | | | |
| 003158 | 5/4/2004 | ENSR - Anderson, Kimberly | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | | Attached is a brief write-up regarding the use of seismic in Teshekpuk lake and its effect on fish with a request for feedback. | | | |
| 003159 | 5/4/2004 | ENSR - Anderson, Kimberly | ENSR - Paulus, Stuart | ☐ | 56 |
| **Summary:** | | Draft of section of Chapter 4: Environmental Consequences: Assumptions. | | | |
| 003160 | 5/4/2004 | ENSR - Ellsworth, S.; Berg, W.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Meeting agenda for conference call on 5/4/04. | | | |
| 003161 | 5/4/2004 | NEI - Mundy, Nancy | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Calculations of oil production and related employment levels. | | | |
| 003162 | 5/4/2004 | ENSR - Paulus, Stuart | NEI - Mundy, Nancy | ☐ | 1 |
| **Summary:** | | E-mail discussion concerning NE NPR Alternative A analysis. | | | |
| 003163 | 5/5/2004 | BLM - Ducker, Jim | BLM - Childs, Susan | ☐ | 35 |
| **Summary:** | | Attached summary of comments and corrected text of Chapter 4: Environmental Consequences (cumulative assumptions) by James Craig. | | | |
| 003164 | 5/5/2004 | ENSR - Paulus, S. and list | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | | Email that gives the call in number and also includes an attachment of comments for the Cumulative Analysis by Jim Craig. | | | |
| 003165 | 5/5/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | List of items to be included in Cumulative Effects Analysis for foreseeable future impacts. | | | |
| 003166 | 5/5/2004 | ENSR - Paulus, S.; Fisher, C. | BLM - Childs, Susan | ☐ | 6 |
| **Summary:** | | Requesting to track down map for Susan. | | | |
| 003167 | 5/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Items that need to be included in the CEA for foreseeable future impacts. | | | |
| 003168 | 5/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Email concerning Cumulative Case being deficient.. | | | |
| 003169 | 5/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 35 |
| **Summary:** | | Email with attached summary of comments by James Craig (MMS) for the Cumulative analysis section of EIS document and Chapter 4 with edits (Cumulative Assumptions 4-20-04 document attached). | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 003170 | 5/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 42 |
| **Summary:** | | Summary of comments from J. Craig for the Cumulative Analysis section and Chapter 4: Environmental Consequences with comments attached. Email recipients include cc list. | | | |
| 003171 | 5/5/2004 | MMS - Craig, James | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Sam Frazer will email excel spreadsheet he worked up for this project.  He suggested going to the MMS website, and downloading the shallow water deep gas economic analysis for an explanation on the energy model. | | | |
| 003172 | 5/5/2004 | BLM - Childs, Susan | BLM - Kleven, Mike | ☐ | 88 |
| **Summary:** | | Discussion concerning edits to Chapter 2 in word format. | | | |
| 003173 | 5/5/2004 | BLM - Childs, Susan | BLM - Taylor, Horace | ☐ | 6 |
| **Summary:** | | Attached is some guidance on filing in a word document format. | | | |
| 003174 | 5/5/2004 | ENSR - Ellsworth, Steve | BP Alaska - Cullor, Wilson | ☐ | 1 |
| **Summary:** | | Attachment of the photo usage agreement and another version of the photo.  Instructions to Mr. Ellsworth on how to proceed after he reviews the attachments. Missing attachments. | | | |
| 003175 | 5/5/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 57 |
| **Summary:** | | Discussion regarding changes to the attached Biological Assessment in word format. | | | |
| 003176 | 5/5/2004 | ENSR - Berg, William | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion approach for resolving Jim Craig comments on cumulative case. | | | |
| 003177 | 5/5/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Question from S. Childs regarding the ROD stips and sensitive species stips and which is referred to in Ch. 2, appendix E. | | | |
| 003178 | 5/5/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 6 |
| **Summary:** | | Draft of Abandonment (section 4.2). | | | |
| 003179 | 5/5/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail concerning added text in Ch 2 has been reviewed by Susan and accepted.  E-mail recipients included cc list. | | | |
| 003180 | 5/5/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 12 |
| **Summary:** | | Draft section from the Biological Assessment to address the possibility of exploration in Teshekpuk Lake and coastal areas. | | | |
| 003181 | 5/5/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 57 |
| **Summary:** | | Attached Appendix D -BA with edits to Ch 2.  E-mail recipients included cc list. | | | |
| 003182 | 5/5/2004 | Paulus, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 4 |
| **Summary:** | | Discussion concerning the use of a digital photo of caribou in the foreground of a drilling rig on the North Slope needing BP's permission. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 003183 | 5/5/2004 | Paulus, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 4 |
| **Summary:** | | Discussion regarding the attached caribou photo from BP and the rights to use on EIS cover (attached photo usage agreement). | | | |
| 003184 | 5/5/2004 | Paulus, S.; Funk, D. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Question if LGL got a copy of signed sensitive species list. Chain regarding BA revisions specifically Teshekpuk Lake exploration possibilities. | | | |
| 003185 | 5/5/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning items that need to be addressed in the maps. | | | |
| 003186 | 5/5/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Appendix E is the Stips; F is the sensitive species list | | | |
| 003187 | 5/5/2004 | Ellsworth, S.; Funk, D. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the route for last minute edits to the BA as they should be sent to S. Paulus for insertion. Email recipients included cc list. | | | |
| 003188 | 5/5/2004 | Ellsworth, S.; Funk, D. | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Request that sensitive species list be reviewed. | | | |
| 003189 | 5/5/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion of review comments on Cumulative Case section. | | | |
| 003190 | 5/5/2004 | ENSR - Fisher, C. and list | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Email concerning teleconference regarding cum case work and also includes Stu's comments. Email recipients included cc list. | | | |
| 003191 | 5/5/2004 | ENSR - Fisher, C.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning instructions and comments regarding a conference call on cumulative case. | | | |
| 003192 | 5/5/2004 | ENSR - Fisher, Cameron | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Forwarded message from Susan Childs to Stu and Dale Funk, requesting that BA match the Development Scenario in Chapter 4. | | | |
| 003193 | 5/5/2004 | ENSR - Fisher, Cameron | ENSR - Paulus, Stuart | ☐ | 58 |
| **Summary:** | | Request to check the BA and Chapter 4 Development Scenarios for consistency regarding seismic activity. | | | |
| 003194 | 5/5/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Discussion concerning survey results around Teshekpuk lake. | | | |
| 003195 | 5/5/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Discussion concerning survey results specifically for Teshekpuk.. | | | |
| 003196 | 5/5/2004 | Paulus, S.; Funk, D. | LGL - Rodrigues, Bob | ☐ | 2 |
| **Summary:** | | Robert Rodrigues altered the draft Biological Assessment (BA) in response to Stuart Paulus questions about the effects of eider egg harvest on the species populations and forward track changes text of BA to Paulus | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 003197 | 5/5/2004 | USFWS - Mallek, Ed | LGL - Rodrigues, Bob | ☐ | 1 |
| **Summary:** | Requesting any information about the potential for seismic activity on Teshekpuk Lake to disturb eiders. | | | | |
| 003198 | 5/5/2004 | | Minerals Management Service | ☐ | 8 |
| **Summary:** | Results of MMS modeling of the social and economic value of increased North Slope oil production. | | | | |
| 003199 | 5/5/2004 | | Minerals Management Service | ☐ | 8 |
| **Summary:** | MMS briefing on the effects of increases in North Slope oil production on oil prices, import, and export dollars. | | | | |
| 003200 | 5/5/2004 | | MMS - Craig, James | ☐ | 2 |
| **Summary:** | Summary of comments from James Craig for the Cumulative Analysis. | | | | |
| 003201 | 5/6/2004 | ENSR - Paulus, Stuart | BLM - Bovy, Ed | ☐ | 1 |
| **Summary:** | E-mail regarding request for caribou photo. | | | | |
| 003202 | 5/6/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning ROPs regarding the NEPA process. | | | | |
| 003203 | 5/6/2004 | | BLM - Childs, Susan | ☐ | 88 |
| **Summary:** | Chapter 2 Alternatives working document. | | | | |
| 003204 | 5/6/2004 | BLM - Bovy, Ed | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | Discussion concerning the use of a digital photo of caribou in the foreground of a drilling rig on the North Slope needing BP's permission. | | | | |
| 003205 | 5/6/2004 | BLM - Ditton, Peter | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached is the Required Operating Procedures and the compliance enforcement description. | | | | |
| 003206 | 5/6/2004 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached is the Required Operating Procedures and the compliance enforcement description. | | | | |
| 003207 | 5/6/2004 | ENSR - Berg, William | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached are Tables for Bill 5-6-04. | | | | |
| 003208 | 5/6/2004 | ENSR - Fisher, Cameron | BLM - Kleven, Mike | ☐ | 2 |
| **Summary:** | E-mail confirming maps have been received and tracking them. | | | | |
| 003209 | 5/6/2004 | BAH - Dougherty, Sean | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail discussion concerning MMS lease sale reference and currently leased blocks in the NE NPR-A. | | | | |
| 003210 | 5/6/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Call in number is busy for an apparent conference call and discussion concerning Appendix E and if it is indeed the ROD Stipulations. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 003211 | 5/6/2004 | ENSR - Berg, William | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | gather from the comments that we need abandonment write ups for the Cumulative Impacts Discussion of review: submitting Section 4.2. | | | | |
| 003212 | 5/6/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Map data needs. | | | | |
| 003213 | 5/6/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion about cum impact maps and whether to create in-house or purchase from Mapmakers of Alaska. | | | | |
| 003214 | 5/6/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | In regards to Susan and her concern that litigation info has not been reviewed and addressed. | | | | |
| 003215 | 5/6/2004 | ENSR - Ellsworth, Steve | ENSR - Fisher, Cameron | ☐ | 1 |
| **Summary:** | Discussion concerning the contents of Appendices E, F, and G. | | | | |
| 003216 | 5/6/2004 | ENSR - Ellsworth, Steve | ENSR - Fisher, Cameron | ☐ | 1 |
| **Summary:** | Discussion concerning a teleconference about Chapter 4 and the cumulative case. Email recipients included cc list. | | | | |
| 003217 | 5/6/2004 | ENSR - Paulus, Stuart | ENSR - Fisher, Cameron | ☐ | 42 |
| **Summary:** | Draft of Chapter 4: Environmental Consequences and discussion in response to comments from Jim Craig, MMS. | | | | |
| 003218 | 5/6/2004 | ENSR - Paulus, S.; Ellsworth, S. | LGL - Funk, Dale | ☐ | 2 |
| **Summary:** | Paragraph for mammal section of the EIS for seismic in Teshekpuk Lake. | | | | |
| 003219 | 5/6/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Results of review of sensitive species list. | | | | |
| 003220 | 5/6/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion concerning survey data regarding Teshekpuk lake and seismic impacts to birds in the area. | | | | |
| 003221 | 5/6/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion concerning BA revisions regarding birds in the EIS and Eiders in the BA and seismic in Teshekpuk without referenced attachment. | | | | |
| 003222 | 5/6/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 2 |
| **Summary:** | Attached is a paragraph regarding the seismic testing effects on mammals in and around Teshekpuk lake. Email recipients included cc list. | | | | |
| 003223 | 5/6/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 4 |
| **Summary:** | Draft paragraphs about Birds (for the EIS) and Eiders (for the BA) related to seismic on Teshekpuk Lake. | | | | |
| 003224 | 5/7/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached are John Payne's reviews of the NE NPR A Biological Assessment. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 003225 | 5/7/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☑ Attorney Work Product | 6 |
| **Summary:** | E-mail string discussing Solicitor review of cumulative effects analysis. | | | | |
| 003226 | 5/7/2004 | BLM - Childs, Susan | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** | Review of cumulative case by Jim Ducker. | | | | |
| 003227 | 5/7/2004 | BLM - Childs, Susan | BLM - Kleven, Mike | ☐ | 3 |
| **Summary:** | Attached are two maps in PDF format for Alternative B and C. | | | | |
| 003228 | 5/7/2004 | Childs, S.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 5 |
| **Summary:** | Attached is a word document entitled Litigation A and a request from S. Childs that materials dealing with litigation on the 1998 EIS be reviewed. | | | | |
| 003229 | 5/7/2004 | ENSR - Paulus, Stuart | ENSR - Fisher, Cameron | ☐ | 1 |
| **Summary:** | Addition of the possibility of exploration in Teshekpuk Lake and coastal areas. | | | | |
| 003230 | 5/7/2004 | ENSR - Fisher, Cameron | ENSR - Paulus Stuart | ☐ | 4 |
| **Summary:** | E-mail discussion concerning John's review of BA and incorporating the changes. Adds appendices and notes to track changes. | | | | |
| 003231 | 5/7/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Notes from call between Susan Childs and Stuart Paulus regarding maps and gas development. | | | | |
| 003232 | 5/7/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | E-mail discussion concerning John's review of BA and incorporating the changes. | | | | |
| 003233 | 5/7/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 57 |
| **Summary:** | Email attached is Appendix D - BA (5-6-04) document.  Email recipients included cc list. | | | | |
| 003234 | 5/7/2004 | Ellsworth, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning litigation materials to review from the NW EIS and comments on the cumulative case. | | | | |
| 003235 | 5/7/2004 | ENSR - Strom, Bernhard | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Request for changes in road section in light of new road proposal. | | | | |
| 003236 | 5/7/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail requesting to review sensitive species list to make sure common and scientific names are correct. | | | | |
| 003237 | 5/7/2004 | BLM - Childs, Susan | MMS - Fraser, Sam | ☐ | 3 |
| **Summary:** | Discussion about the National Petroleum Reserve-Alaska NE Development Plan | | | | |
| 003238 | 5/10/2004 | ENSR - Paulus, S. and list | BAH - Dougherty, Sean | ☐ | 3 |
| **Summary:** | Email string regarding making the cultural resource maps as close to the same format as the other IAP/EIS maps. Includes attached map template. Email recipients included cc list. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 003239 | 5/10/2004 | | BLM | ☐ | 4 |
| **Summary:** | Contains handwritten notes with an unknown author and unknown date. | | | | |
| 003240 | 5/10/2004 | BLM - Wilson, Sharon | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Please go ahead and schedule our Washington D.C. public meeting on the Northeast Amendment for Thursday, July 1 at 7:00 p.m. to be located in Pentagon City. | | | | |
| 003241 | 5/10/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 58 |
| **Summary:** | Draft of Chapter 4: Environmental Consequences. | | | | |
| 003242 | 5/10/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 88 |
| **Summary:** | Attached copy of final Chapter 2. | | | | |
| 003243 | 5/10/2004 | ENSR - Paulus, Stuart | BLM - Kleven, Mike | ☐ | 1 |
| **Summary:** | Discussion concerning Stip 2 from the 98 ROD: Attracting wildlife to food and garbage is prohibited, is ROP A-2 a in the current  document. | | | | |
| 003244 | 5/10/2004 | Paulus, S.; Childs, S. | BLM - Kleven, Mike | ☐ | 1 |
| **Summary:** | E-mail discussion concerning confusion about Stipulation #2 becoming Stipulation K. | | | | |
| 003245 | 5/10/2004 | BLM - Childs, S.; Kleven, M. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email attached cover of Volume1 5-6-04. | | | | |
| 003246 | 5/10/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Arrangements for a conference call to discuss maps. | | | | |
| 003247 | 5/10/2004 | BLM - Kleven, M.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | Attached is the latest version of the cover. | | | | |
| 003248 | 5/10/2004 | Braund, S.; Dougherty, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the cultural resource maps as close to the same format as the other IAP/EIS maps. | | | | |
| 003249 | 5/10/2004 | ENSR - Strom, Bernhard | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about public road access. | | | | |
| 003250 | 5/10/2004 | SRBA - Braund, S. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | List of maps for Stephen Braund to complete. | | | | |
| 003251 | 5/10/2004 | ENSR - Paulus, Stuart | ENSR - Strom, Bernhard | ☐ | 2 |
| **Summary:** | Attached refined document, 'NPR Ch 4 Wilderness - Wild-Scenic River Road Impacts Mod 1A (5-10-04).doc | | | | |
| 003252 | 5/10/2004 | ENSR - Paulus, Stuart | ENSR - Strom, Bernhard | ☐ | 2 |
| **Summary:** | Attached modified version of the road impacts section. Includes question as to whether or not the road will be closed to the public. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 003253 | 5/10/2004 | ENSR - Paulus, S. and list | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | Discussion regarding formatting of the cultural resources maps. Email recipients included cc list. | | | | |
| 003254 | 5/10/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 6 |
| **Summary:** | Material entitled 'Subsistence User Avoidance of Developed Areas'. | | | | |
| 003255 | 5/11/2004 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 2 |
| **Summary:** | Email string regarding maps for Stephen Braund. | | | | |
| 003256 | 5/11/2004 | BLM - Nigro, Debbie | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Contact information for Dale Funk to answer questions. | | | | |
| 003257 | 5/11/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | New roads in response to solicitor comment No. 6. | | | | |
| 003258 | 5/11/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Notification of the attached document: Abandonment references.doc. | | | | |
| 003259 | 5/11/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 3 |
| **Summary:** | Email string about printing issues with maps from Stephen Braund (from Chapter 3 and Appendix J). | | | | |
| 003260 | 5/11/2004 | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Notes from conference call held 05/11/2004. | | | | |
| 003261 | 5/11/2004 | ENSR - Berg, W.; Ellsworth, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Agenda for conference call on 5/4/04 | | | | |
| 003262 | 5/11/2004 | ENSR - Berg, W.; Ellsworth, S.; and list | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | Agenda for conference call discussing 'to do' list dated 5/11/04. | | | | |
| 003263 | 5/11/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☑ Attorney Work Product | 1 |
| **Summary:** | Email asking question about number of pump stations. | | | | |
| 003264 | 5/11/2004 | SRBA - Braund, S. and list | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | E-mail discussion concerning Title font sizes and margins on maps for Stephen R. Braund. Email recipients included cc list. | | | | |
| 003265 | 5/11/2004 | ENSR - Paulus, S. and list | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Placement of section on effects of summer seismic activities on eiders in the Biological Assessment. | | | | |
| 003266 | 5/11/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion concerning where to stick the section you provided on summer seismic activities on eiders in BA. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 003267 | 5/11/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion concerning where to insert section on summer seismic activities on eiders in BA. Email recipients included cc list. | | | | |
| 003268 | 5/11/2004 | BAH - Dougherty, S. and list | SRBA - Braund, Stephen | ☐ | 4 |
| **Summary:** | Email string regarding printing and layout issues with maps for Stephen Braund. | | | | |
| 003269 | 5/12/2004 | | ADNR | ☐ | 3 |
| **Summary:** | List of competitive sale areas in Alaska, including date of sale, sale number, and the competitive sale area. | | | | |
| 003270 | 5/12/2004 | BLM - Childs, S.; Oviatt, G.; and list | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** | Cancellation of meeting concerning scheduling on NE plan. Email recipients included cc list. | | | | |
| 003271 | 5/12/2004 | BLM - Bisson, H.; Weil, J. | BLM - Childs, Susan | ☐ | 13 |
| **Summary:** | Attached are several word documents including Points for Release, NE2 draft EIS news 5, Draft EIS talking points, and NENPRA FAQs. | | | | |
| 003272 | 5/12/2004 | BLM - Bisson, H.; Weil, J. | BLM - Childs, Susan | ☐ | 14 |
| **Summary:** | Four attached documents involving Draft EIS. | | | | |
| 003273 | 5/12/2004 | ENSR - Ellsworth, S.; Paulus, S. | ENSR - Berg, William | ☐ | 6 |
| **Summary:** | Attached is cumulative section w/ revision and gas field development discussion for the cumulative. | | | | |
| 003274 | 5/12/2004 | BAH - Dougherty, Sean | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Attached links to MMS leasing activities file. Recipients included cc list. | | | | |
| 003275 | 5/12/2004 | BAH - Dougherty, Sean | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail suggesting to download necessary files from ftp site daily. | | | | |
| 003276 | 5/12/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning production numbers in a table that also appeared in the NW EIS. | | | | |
| 003277 | 5/12/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion about the location of some numbers found in the NW BA. | | | | |
| 003278 | 5/12/2004 | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Notes dated 5/12/04 regarding various topics. | | | | |
| 003279 | 5/12/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 82 |
| **Summary:** | Attached are two word documents regarding tables and text from Chapter 2. | | | | |
| 003280 | 5/12/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 87 |
| **Summary:** | Attached is Chapter 2 in word format. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 003281 | 5/12/2004 | BLM - Childs, S.; Nigro, D. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** Bob Rodrigues was the primary author of the BA and is our local bird person.  Please give him (or me) a call to clarify any questions you have.  The number is (907) 562-3339. | | | | | |
| 003282 | 5/12/2004 | BLM - Childs, S.; Nigro, D. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** Discussion concerning getting in touch with the author of the BA which was B. Rodrigues and D. Funk to clarify some issues from the BA. | | | | | |
| 003283 | 5/13/2004 | BLM - Childs, S.; Weil, J. | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** Calendar entry rescheduling a meeting regarding the NE NPRA. | | | | | |
| 003284 | 5/13/2004 | BLM - Childs, S.; Weil, J. | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** Calendar entry rescheduling a meeting regarding the NE NPRA. | | | | | |
| 003285 | 5/13/2004 | BLM - Ditton, Peter | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** Discussion regarding a voicemail and a model for oil affect on price. | | | | | |
| 003286 | 5/13/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 5 |
| **Summary:** Discussion about the National Petroleum Reserve-Alaska NE Development Plan | | | | | |
| 003287 | 5/13/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☑ Exectutive Privilege | 5 |
| **Summary:** Requests for information relating to the Arctic Model. | | | | | |
| 003288 | 5/13/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 13 |
| **Summary:** Attached is the mailing list with suspected duplicates. | | | | | |
| 003289 | 5/13/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning the attached Steve Braund Sections. | | | | | |
| 003290 | 5/13/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Attached is a NPRA subsistence User Avoidance word document with tracked changes. | | | | | |
| 003291 | 5/13/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 8 |
| **Summary:** Comments on Subsistence User Avoidance of Developed Areas section. Email recipients included cc list. | | | | | |
| 003292 | 5/13/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 40 |
| **Summary:** Email string regarding sections written by Steven Braund. Includes attached document, 'Chapter 4: Environmental Consequences'. | | | | | |
| 003293 | 5/13/2004 | Paulus, S.; Nigro, D. | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** Susan Childs informing Stuart Paulus to wait for Debbie Nigro comments of Biological Assessment (BA) before finalizing. | | | | | |
| 003294 | 5/13/2004 | BLM - Childs, Susan | BLM - Nigro, Debbie | ☐ | 1 |
| **Summary:** Discussion on concerns and comments dealing with the BA. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 003295 | 5/13/2004 | ENSR - Ellsworth, Steve | BLM - Nigro, Debbie | ☐ | 2 |
| **Summary:** | Attached draft document entitled, "Key Assumptions for Analysis". | | | | |
| 003296 | 5/13/2004 | ENSR - Ellsworth, Steve | BLM - Nigro, Debbie | ☐ | 2 |
| **Summary:** | Draft version of D.2.1.1: Key Assumptions for Analysis. | | | | |
| 003297 | 5/13/2004 | ENSR - Ellsworth, Steve | BLM - Nigro, Debbie | ☐ | 2 |
| **Summary:** | Citations used in Key Assumptions section by Debbie Nigro, BLM. | | | | |
| 003298 | 5/13/2004 | BLM - Nigro, Debbie | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail discussion regarding citation. | | | | |
| 003299 | 5/13/2004 | BLM - Nigro, Debbie | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mil discussion concerning the review of key assumption section. | | | | |
| 003300 | 5/13/2004 | ENSR - Paulus, S. and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | No new citations / references in the Biological Assessment as revised by Debbie Nigro and that full citations are needed. | | | | |
| 003301 | 5/13/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion of Debbie Nigro's rewriting of a section of the BA. | | | | |
| 003302 | 5/13/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion of cover photos from Craig George and his affiliation. | | | | |
| 003303 | 5/13/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion of CPF fig for NPR. | | | | |
| 003304 | 5/13/2004 | LGL - Funk, D.; Rodrigues, R. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Attached Key assumption for analysis document. | | | | |
| 003305 | 5/13/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 0 |
| **Summary:** | E-mail discussion concerning key assumption section. | | | | |
| 003306 | 5/13/2004 | LGL - Rodrigues, Robert | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail concerning Spectacled Eider density numbers, Steller's Eider numbers and eider numbers.  Debbie will revise two paragraphs accordingly.  E-mail recipients included cc list. | | | | |
| 003307 | 5/13/2004 | | ENSR - Paulus, Stuart | ☐ | 9 |
| **Summary:** | Mailing list (file name dated 5-13-04). | | | | |
| 003308 | 5/13/2004 | BLM - Childs, S.; Kleven, M. | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | Draft of BLM Alaska Threatened, Endangered and Sensitive Species List with comments. Email recipients included cc list. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 003309 | 5/13/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the production of gas from Prudhoe Bay or from the NPR. | | | | |
| 003310 | 5/13/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Checking on the sensitive species list | | | | |
| 003311 | 5/13/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Attached field layout figure for Chapter 4. | | | | |
| 003312 | 5/13/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 38 |
| **Summary:** | Email with an attachment of Chapter 4  sections written by Steve Braund. | | | | |
| 003313 | 5/13/2004 | Braund, S.; Erickson, A. | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Stuart Paulus asking Ara Erickson to reconcile map numbering and determine if any maps are missing. | | | | |
| 003314 | 5/13/2004 | Ellsworth, S.; Funk, D.; Rodrigues, B. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for full citations. | | | | |
| 003315 | 5/13/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning addition to photo citation page regarding the BLM cover. | | | | |
| 003316 | 5/13/2004 | Ellsworth, S.; Rodrigues, B. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion concerning the status of the Key Assumptions section of the BA. Email recipients included cc list. | | | | |
| 003317 | 5/13/2004 | ENSR - Ellsworth, S.; Paulus, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion concerning comments that were made by D. Nigro that have been incorporated into the document. | | | | |
| 003318 | 5/13/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Email discussion concerning Debbie's review of BA. | | | | |
| 003319 | 5/13/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion concerning a photo for the over submitted by Craig George and wanted to give him appropriate credit for the photo. | | | | |
| 003320 | 5/13/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 4 |
| **Summary:** | Attached is a spreadsheet with a list of Alaskan Sensitive species with changes made on 5/13/04. | | | | |
| 003321 | 5/13/2004 | BLM - Childs, Susan | MMS - Coffman, Kim | ☐ | 5 |
| **Summary:** | Discussion about the National Petroleum Reserve-Alaska NE Development Plan | | | | |
| 003322 | 5/13/2004 | ENSR - Ellsworth, Steve | MMS - Coffman, Kim | ☐ | 1 |
| **Summary:** | Discussion concerning the proper labeling of a table regarding Alternative B. Email recipients included cc list. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 003323 | 5/13/2004 | ENSR - Ellsworth, Steve | MMS - Coffman, Kim | ☐ | 5 |
| **Summary:** | Discussion about the National Petroleum Reserve-Alaska NE Development Plan | | | | |
| 003324 | 5/13/2004 | BAH - Dougherty, S. and list | SRBA - Braund, Stephen | ☐ | 2 |
| **Summary:** | E-mail string discussion concerning confusion w/ font sizes and margin for Atqasuk & Anaktuvuk Pass Maps #2.  Email recipients included cc list. | | | | |
| 003325 | 5/13/2004 | BLM - Childs, S.; Weil, J. | Unknown | ☐ | 1 |
| **Summary:** | Calendar entry for a meeting on 5/13/2004 regarding the NE NPRA. | | | | |
| 003326 | 5/14/2004 | ENSR - Ellsworth, Steve | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | Discussion concerning the status of an analysis that will be emailed out later. | | | | |
| 003327 | 5/14/2004 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 4 |
| **Summary:** | E-mail discussion about gathering data to create map 76 -subsistence use of Atqasuk.  Email recipients included cc list. | | | | |
| 003328 | 5/14/2004 | BLM - Childs, Susan | BLM - Brelsford, Taylor | ☐ | 1 |
| **Summary:** | Attached are edits to the Steve Braund section. | | | | |
| 003329 | 5/14/2004 | BLM - Childs, Susan | BLM - Brelsford, Taylor | ☐ | 3 |
| **Summary:** | Attached word document entitled TWBeditsEffects on Sociocultural Systems. | | | | |
| 003330 | 5/14/2004 | | BLM - Childs, Susan | ☐ | 86 |
| **Summary:** | Chapter 2 Alternatives working document. | | | | |
| 003331 | 5/14/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning North Slope villages and their emission sources. | | | | |
| 003332 | 5/14/2004 | | BLM - Childs, Susan | ☐ | 131 |
| **Summary:** | Chapter 3 working document. | | | | |
| 003333 | 5/14/2004 | BLM - Brelsford, Taylor | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Attached is a word document regarding the effects on sociocultural systems. | | | | |
| 003334 | 5/14/2004 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning Table 2.2 and 1998 stips 66,67, 68 69 71 72 79. | | | | |
| 003335 | 5/14/2004 | BLM - McCarthy, Colleen | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | Discussion concerning oil price effects on the economy with two attached files regarding the affect on oil prices and the social cost/benefit. | | | | |
| 003336 | 5/14/2004 | BLM - Nigro, Debbie | BLM - Childs, Susan | ☐ | 57 |
| **Summary:** | Discussion regarding the submitting the BA. | | | | |

**Northeast NPR-A Administrative Record**

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 003337 | 5/14/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion about providing modified language for the Stephen Braund section. | | | | |
| 003338 | 5/14/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning language used in text about Eiders. | | | | |
| 003339 | 5/14/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Attached word document entitled Points for release. | | | | |
| 003340 | 5/14/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Attached are two word documents concerning sociocultural systems. | | | | |
| 003341 | 5/14/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | Draft of 'Effects on Sociocultural Systems'. | | | | |
| 003342 | 5/14/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 87 |
| **Summary:** | Review of Chapter 2 alternatives with attached word document. | | | | |
| 003343 | 5/14/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 87 |
| **Summary:** | Attached is Chapter 2 Alternatives dated 5/14/04 with discussion concerning stipulations from 1998 that are now law. | | | | |
| 003344 | 5/14/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 87 |
| **Summary:** | Attached is Chapter 2 Alternatives dated 5/14/04 with a request for review of the colored areas. | | | | |
| 003345 | 5/14/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | E-mail concerning comments and edits for the NE NPR-A BA. | | | | |
| 003346 | 5/14/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | Draft of 'Talking Points' for inclusion in Executive Summary. | | | | |
| 003347 | 5/14/2004 | BLM - Childs, Susan | BLM - Ditton, Peter | ☐ | 2 |
| **Summary:** | Attached is a short write-up concerning the cost and social benefit of NPRA production. | | | | |
| 003348 | 5/14/2004 | BLM - Childs, Susan | BLM - Ditton, Peter | ☐ | 2 |
| **Summary:** | Attached is a cost and social benefit NPRA production document in word format. | | | | |
| 003349 | 5/14/2004 | | BLM - Nigro, Debbie | ☐ | 7 |
| **Summary:** | Draft of Section 4G.6.3 related to Birds. | | | | |
| 003350 | 5/14/2004 | Childs, S.; Ellsworth, S.; and list | BLM - Nigro, Debbie | ☐ | 57 |
| **Summary:** | Discussion regarding the submitting the BA. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 003351 | 5/14/2004 | Childs, S.; Ellsworth, S.; and list | BLM - Nigro, Debbie | ☐ | 57 |
| **Summary:** | | Submitting reviewed copy of BA appendix. Concern over use of same density figures as in NW EIS. Attachment: Appendix D - BA (5-3-04)_Nigro review.doc. | | | |
| 003352 | 5/14/2004 | LGL - Rodrigues, Robert | BLM - Nigro, Debbie | ☐ | 1 |
| **Summary:** | | Discussion of review of BA and response to question explaining that the density figures have been discussed and decided upon. Email recipients included cc list. | | | |
| 003353 | 5/14/2004 | BAH - Dougherty, Sean | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail discussion concerning maps showing leases on the NE NPR-A and North Slope.  Also attached are temp links to Active Lease Map, Beaufort Sea.htm, Division of Oil & Gas Download Data .htm, and MMS Leasing Activities.htm.  Recipients included cc list. | | | |
| 003354 | 5/14/2004 | BAH - Dougherty, Sean | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail concerning completion of lease map and the GIS analysis. Recipients included cc list. | | | |
| 003355 | 5/14/2004 | Dougherty, S.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 7 |
| **Summary:** | | Email string discussing putting all current leases on the North Slope on one map and future planned leases on a second map. Includes attached MMS lease map and web page and AKDNR division of oil & gas downloads web page. Email recipients included cc list. | | | |
| 003356 | 5/14/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion of key assumptions section of BA, and response to comments by Debbie Nigro. | | | |
| 003357 | 5/14/2004 | ENSR - Paulus, S.; Ellsworth, S.; and list | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | Email concerning numbering maps and figures. | | | |
| 003358 | 5/14/2004 | ENSR - Paulus, S.; Ellsworth, S.; and list | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | Email discussion concerning figure numbers and maps for CH 4. | | | |
| 003359 | 5/14/2004 | BLM - Childs, Susan | ENSR - Paulus Stuart | ☐ | 1 |
| **Summary:** | | Questions concerning chapter 3 and future emission sources | | | |
| 003360 | 5/14/2004 | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Notes from phone conversation with Art Banet concerning geophysical surveys. | | | |
| 003361 | 5/14/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | E-mail prioritizing task for Sean. | | | |
| 003362 | 5/14/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | | E-mail discussion about gathering info from Alpine to create new map.  Email recipients included cc list. | | | |
| 003363 | 5/14/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Checking on the sensitive species list | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 003364 | 5/14/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for updates on the status of Chapters 1 through 4 from Stuart Paulus | | | | |
| 003365 | 5/14/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Decision to rephrase section on emission sources in the area of Nuiqsut. | | | | |
| 003366 | 5/14/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | Request for progress update. | | | | |
| 003367 | 5/14/2004 | Dougherty, S.; Erickson, A. | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | E-mail discussion about gathering data to create map 76 -subsistence use of Atqasuk. Email recipients included cc list. | | | | |
| 003368 | 5/14/2004 | ENSR - Ellsworth, S. and list | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Discussion about mapping needs. | | | | |
| 003369 | 5/14/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | Email discussion about numbering new map. | | | | |
| 003370 | 5/14/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | E-mail string discussing the status of portrait maps. | | | | |
| 003371 | 5/14/2004 | ENSR - Paulus, Stuart | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Discussion concerning meeting dates for the draft EIS hearings in North Slope communities. Email recipients included cc list. | | | | |
| 003372 | 5/14/2004 | ENSR - Paulus, Stuart | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Updated information on new flight schedule for meeting. | | | | |
| 003373 | 5/14/2004 | BLM - Nigro, D.; Childs, S.; and list | LGL - Rodrigues, Bob | ☐ | 1 |
| **Summary:** | Discussion about choice of eider density numbers. | | | | |
| 003374 | 5/14/2004 | BLM - Nigro, Debbie | LGL - Rodrigues, Bob | ☐ | 1 |
| **Summary:** | Discussion on review of BA - density numbers for eiders too high, but chosen to create worst case scenario. | | | | |
| 003375 | 5/14/2004 | ENSR - Paulus, Stuart | LGL - Rodrigues, Bob | ☐ | 62 |
| **Summary:** | Draft of Appendix D: Endangered and Threatened Species Consultation and Draft Biological Assessment. | | | | |
| 003376 | 5/15/2004 | ENSR - Ellsworth, S.; Berg, W. | ENSR - Paulus, Stuart | ☐ | 34 |
| **Summary:** | Attached is a word document of Cumulative Assumptions from J. Craig dated 4/30/04 with a list of comments that additional assistance is needed. | | | | |
| 003377 | 5/15/2004 | ENSR - Ellsworth, S.; Berg, W. | ENSR - Paulus, Stuart | ☐ | 35 |
| **Summary:** | Dissuasion of Jim Craig's comments on NE NPR; requesting assistance. Attachment: Cumulative Assumptions Jim Craig (4-30-04).jc2.doc | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 003378 | 5/17/2004 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | | Email submitting Maps 3-31 and J-1as attachments. Missing attachments. | | | |
| 003379 | 5/17/2004 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | | Discussion concerning the new portrait map regarding community subsistence. | | | |
| 003380 | 5/17/2004 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 2 |
| **Summary:** | | Attached is a spreadsheet for GIS with calculations (acreages) concerning range codes (for waterbird density) within parts of NE NPR-A. Email recipients included cc list. | | | |
| 003381 | 5/17/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 9 |
| **Summary:** | | Attached is the correct file for the Executive Summary. | | | |
| 003382 | 5/17/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 10 |
| **Summary:** | | Attached is the Executive Summary. | | | |
| 003383 | 5/17/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 89 |
| **Summary:** | | Discussion concerning the Chapter 2 Alternatives. | | | |
| 003384 | 5/17/2004 | ENSR - Wolf, Janet | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Scheduling a meeting | | | |
| 003385 | 5/17/2004 | ENSR - Paulus, Stuart | BLM - Ducker, Jim | ☐ | 41 |
| **Summary:** | | Language for abandonment of a facility. | | | |
| 003386 | 5/17/2004 | ENSR - Paulus, Stuart | BLM - Ducker, Jim | ☐ | 41 |
| **Summary:** | | Request for information about abandonment information/section used in the Alpine EIS. Reply includes attached documents related to abandonment. | | | |
| 003387 | 5/17/2004 | ENSR - Paulus, Stuart | BLM - Ducker, Jim | ☐ | 44 |
| **Summary:** | | Draft documents relating to abandonment/rehabilitation. Email recipients included cc list. | | | |
| 003388 | 5/17/2004 | ENSR - Paulus, Stuart | BLM - Kleven, M.; Childs, S. | ☐ | 1 |
| **Summary:** | | Notes from calls held 05/17/2004. | | | |
| 003389 | 5/17/2004 | ENSR - Paulus, S. and list | BLM - Nigro, Debbie | ☐ | 5 |
| **Summary:** | | Submitting Alaska sensitive species list from BLM.  Email recipients included cc list. | | | |
| 003390 | 5/17/2004 | ENSR - Paulus, S. and list | BLM - Nigro, Debbie | ☐ | 5 |
| **Summary:** | | Attached is a list of threatened, endangered, and sensitive species list from the BLM with some minor changes. Email recipients included cc list. | | | |
| 003391 | 5/17/2004 | BLM - Childs, Susan | BLM - Payne, John | ☐ | 1 |
| **Summary:** | | Discussion about a black tailed godwit and if it needs to be on the sensitive species list. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 003392 | 5/17/2004 | BLM - Childs, Susan | BLM - Schneider, Bob | ☐ | 4 |

**Summary:** Submitting comment on Chapter 4 - subsistence.  Primary concern is not leaving the reader believing opinions/perceptions expressed by a few are true. Recipients included cc list.

| | | | | | |
|--------|------|----|----|-----------|-------|
| 003393 | 5/17/2004 | NBS - Brower, Arnold | BLM - Schneider, Bob | ☐ | 1 |

**Summary:** Discussion regarding availability to serve as Hearings officer.

| | | | | | |
|--------|------|----|----|-----------|-------|
| 003394 | 5/17/2004 | Paulus, S.; Childs, S. | BLM - Wilson, Curtis | ☐ | 1 |

**Summary:** Discussing Alpine FFD scenarios and decision to leave them in the cumulative effects section.

| | | | | | |
|--------|------|----|----|-----------|-------|
| 003395 | 5/17/2004 | Paulus, S.; Childs, S. | BLM - Wilson, Curtis | ☐ | 1 |

**Summary:** Note that the Alpine FFD scenarios should be left in the cumulative effects section and that natural gas should be left under speculative development.

| | | | | | |
|--------|------|----|----|-----------|-------|
| 003396 | 5/17/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 7 |

**Summary:** E-mail string concerning numbers in attached tables for oil production on North Slope.

| | | | | | |
|--------|------|----|----|-----------|-------|
| 003397 | 5/17/2004 | ADNR - Pritchard, Mike | ENSR - Ellsworth, Steve | ☐ | 1 |

**Summary:** List of statements that Steve is trying to update in the cumulative North Slope analysis. Asking Mike to confirm or update the numbers.

| | | | | | |
|--------|------|----|----|-----------|-------|
| 003398 | 5/17/2004 | ENSR - Berg, W.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 5 |

**Summary:** Discussion regarding number of Alpine and NPRA satellites. Attached old petroleum news article. Email recipients included cc list.

| | | | | | |
|--------|------|----|----|-----------|-------|
| 003399 | 5/17/2004 | ENSR - Berg, William | ENSR - Ellsworth, Steve | ☐ | 1 |

**Summary:** Discussion about reaching ADNR Oil and Gas Economics for confirming Alpine satellites or NPR-A satellites.

| | | | | | |
|--------|------|----|----|-----------|-------|
| 003400 | 5/17/2004 | ENSR - Berg, William | ENSR - Ellsworth, Steve | ☐ | 1 |

**Summary:** E-mail trying to locate Kevin Banks to get estimates on the number of satellites.

| | | | | | |
|--------|------|----|----|-----------|-------|
| 003401 | 5/17/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |

**Summary:** Chain about the final BA and response to comments specifically section D.2.3.2.

| | | | | | |
|--------|------|----|----|-----------|-------|
| 003402 | 5/17/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 8 |

**Summary:** Email change discussing references, Taylor Brelsford comments, and attaching NPRA_Subsistence User Avoidance.doc.

| | | | | | |
|--------|------|----|----|-----------|-------|
| 003403 | 5/17/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 8 |

**Summary:** Discussion concerning references and changes made per T. Brelsford's comments with attached document concerning subsistence user avoidance of developed areas.

| | | | | | |
|--------|------|----|----|-----------|-------|
| 003404 | 5/17/2004 | BLM - Childs, S.; Kleven, M. | ENSR - Paulus, Stuart | ☐ | 1 |

**Summary:** In order to meet the very tight security requirements of the BLM and still be able to support a (possibly) large flow of information, we are thinking of a two-tiered approach.

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|----|----|
| 003405 | 5/17/2004 | BLM - Childs, S.; Kleven, M. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request for BLM contact person who dealt with public comments in the NW. Email recipients included cc list. | | | |
| 003406 | 5/17/2004 | BLM - Ducker, Jim | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | | Abandonment language for Section 2 and Section 4. | | | |
| 003407 | 5/17/2004 | BLM - Nigro, D. and list | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | | Update of BLM sensitive species list. | | | |
| 003408 | 5/17/2004 | BLM - Wilson, Curtis | ENSR - Paulus, Stuart | ☐ | 449 |
| **Summary:** | | Discussion concerning Chapter 4 and the various alternatives and cumulative impacts. | | | |
| 003409 | 5/17/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion on making sure percentages in the text agree with the percentages in the table - Tables 4-23 4-24. | | | |
| 003410 | 5/17/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning taking another look at Chapter 4 to see if the numbers need to be revised. | | | |
| 003411 | 5/17/2004 | ENSR - Ellsworth, S.; Berg, W. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Requesting double-check on percentages and updated info on state lease.   S | | | |
| 003412 | 5/17/2004 | ENSR - Ellsworth, S.; Berg, W. | ENSR - Paulus, Stuart | ☐ | 5 |
| **Summary:** | | Email asking for Mr. Berg's help on the percentages and for Mr. Ellsworth to provide updated info on state lease sales. Contains handwritten comments and edits from Mr. Ellsworth. | | | |
| 003413 | 5/17/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the status of the BA. | | | |
| 003414 | 5/17/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email concerning status of Key Assumption Section of BA. | | | |
| 003415 | 5/18/2004 | ENSR - Ellsworth, Steve | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | | Email string regarding obtaining information about North Slope oil and gas leases. | | | |
| 003416 | 5/18/2004 | BLM - Brelsford, Taylor | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | | Discussion concerning the attached comments on Chapter 4 concerning subsistence. | | | |
| 003417 | 5/18/2004 | BLM - Brelsford, Taylor | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | | Forwarding comment on Chapter 4 - subsistence.  Primary concern is not leaving the reader believing opinions/perceptions expressed by a few are true. Recipients included cc list. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 003418 | 5/18/2004 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion about the publish date for the draft. | | | | |
| 003419 | 5/18/2004 | BLM - Weil, Jody | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Attached is a news release that has been sent to the State director for approval.  Email recipients included in cc list. | | | | |
| 003420 | 5/18/2004 | BLM - Weil, Jody | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | Stating acceptance of the attached doc: NE2 draft EIS news 5.xx.04.doc.  Also mention of Jamie Bessie at pathways.  Email recipient includes cc list. | | | | |
| 003421 | 5/18/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning meeting the very tight security requirements of the BLM and still be able to support a (possibly) large flow of information, we are thinking of a two-tiered approach. | | | | |
| 003422 | 5/18/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning meeting the very tight security requirements of the BLM and still be able to support a (possibly) large flow of information, we are thinking of a two-tiered approach. | | | | |
| 003423 | 5/18/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Email string discussing set up of public comment website. | | | | |
| 003424 | 5/18/2004 | Paulus, S.; Kleven, M. | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | E-mail includes info about conference call.  Discussions also include species list and spill on tundra. | | | | |
| 003425 | 5/18/2004 | ENSR - Ellsworth, Steve | ConocoPhillips - Rothwell, Sally | ☐ | 1 |
| **Summary:** | Email asking about DEIS public hearing schedules for amendment to NE NPR_A IAP?EIS. | | | | |
| 003426 | 5/18/2004 | ENSR - Ellsworth, Steve | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Email discussion concerning condensate volumes vs. NGLs. | | | | |
| 003427 | 5/18/2004 | ENSR - Ellsworth, Steve | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Confirmation  that condensate volumes are rolled into the oil number and NGLs are handled separately. | | | | |
| 003428 | 5/18/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Discussion of math calculation/checking percent of probability of spills. | | | | |
| 003429 | 5/18/2004 | | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Tables of past production and development. Contains handwritten notes and edits from Steve Ellsworth. | | | | |
| 003430 | 5/18/2004 | ADNR - Pritchard, Mike | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Attached Lease sales spreadsheet. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 003431 | 5/18/2004 | BAH - Dougherty, Sean | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** E-mail concerning updates to EIS and asking how to determine which active leases straddle and does not. | | | | | |
| 003432 | 5/18/2004 | BAH - Dougherty, Sean | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** E-mail includes list of URLs to North slope lease map data. | | | | | |
| 003433 | 5/18/2004 | ENSR - Berg, William | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** E-mail discussion concerning condensate volumes and NGLs. | | | | | |
| 003434 | 5/18/2004 | ENSR - Berg, William | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** E-mail concerning the difference between condensate volumes and NGLs. | | | | | |
| 003435 | 5/18/2004 | ENSR - Paulus, S.; Berg, W. | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** Past production figures and calculation of reserve estimates. | | | | | |
| 003436 | 5/18/2004 | Paulus, S.; Dougherty, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Discussion regarding needed information for chapter 4 maps. | | | | | |
| 003437 | 5/18/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 2 |
| **Summary:** List of maps as of 05/18/2004. | | | | | |
| 003438 | 5/18/2004 | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Notes from conference call held 05/18/2004. | | | | | |
| 003439 | 5/18/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion about a federal law regarding a stip. | | | | | |
| 003440 | 5/18/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion concerning a conference call with a pesticide specialist and discussion concerning Chapter 2. | | | | | |
| 003441 | 5/18/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 62 |
| **Summary:** Attached is a subsistence report for an appendix J. | | | | | |
| 003442 | 5/18/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Email discussion regarding status of CH 4 NPR-A review. | | | | | |
| 003443 | 5/18/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Email discussion concerning navigating to comments section in the website. | | | | | |
| 003444 | 5/18/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Email discussion concerning review of CH 4. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 003445 | 5/18/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the shading used in the Final Draft Executive Summary. | | | |
| 003446 | 5/18/2004 | BLM - Lee, Richard | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion of whether a stipulation regarding pesticides in the document is a law or not. | | | |
| 003447 | 5/18/2004 | Dougherty, S.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email requesting  title for lease map. | | | |
| 003448 | 5/18/2004 | Dougherty, S.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion of lease map (map 4-1) and NW lease sales. | | | |
| 003449 | 5/18/2004 | Ellsworth, S.; Dougherty, S. | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Email discussion concerning work on Ch 4 maps. | | | |
| 003450 | 5/18/2004 | ENSR - Baker, M. and list | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Email string about set up of public comment website. | | | |
| 003451 | 5/18/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Calculation of oil spill incidents. | | | |
| 003452 | 5/18/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Requesting assistance in calculating probability of spill amount. | | | |
| 003453 | 5/18/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion of math calculation/checking percent of probability of spills. | | | |
| 003454 | 5/18/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion of math calculation/checking percent of probability of spills. | | | |
| 003455 | 5/18/2004 | ENSR - Ellsworth, S.; Berg, W.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Agenda for conference call on 5/18/04 | | | |
| 003456 | 5/18/2004 | ENSR - Ellsworth, S.; Berg, W.; and list | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | | Agenda for IDT conference call held 05/18/2004. Included reviewing task list. | | | |
| 003457 | 5/18/2004 | ENSR - Ellsworth, S.; Berg, W.; and list | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | | Conference call agenda for call held 05/18/2004. | | | |
| 003458 | 5/19/2004 | ENSR - Ellsworth, Steve | ADNR - Pritchard, Mike | ☐ | 1 |
| **Summary:** | | Discussion about the total size of leases in the North Slope and Beaufort Sea leases. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 003459 | 5/19/2004 | ENSR - Ellsworth, Steve | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** Discussion about North Slope lease map data. | | | | | |
| 003460 | 5/19/2004 | ENSR - Ellsworth, Steve | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** Calculations of straddle, land and water acreage. | | | | | |
| 003461 | 5/19/2004 | ENSR - Ellsworth, Steve | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** Information about North Slope leases. | | | | | |
| 003462 | 5/19/2004 | BLM - Bisson, H.; Weil, J. | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** Attached is a version of the NPRA Dear Reader Letter dated 4/29/04. Email recipients included in cc list. | | | | | |
| 003463 | 5/19/2004 | BLM - Bisson, H.; Weil, J. | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** Submitting  latest revision of the Dear Reader letter for review and edits, comments, etc.  Recipients included cc list. | | | | | |
| 003464 | 5/19/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Decision to not include gas production in RDFS. | | | | | |
| 003465 | 5/19/2004 | ENSR - Paulus, S. and list | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** Decision that gas will be addressed in the Speculative Case to acknowledge the potential for gas in the future. | | | | | |
| 003466 | 5/19/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning consistency in addressing the Alpine FF DS. | | | | | |
| 003467 | 5/19/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Decision to not include gas production in RDFS. | | | | | |
| 003468 | 5/19/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 40 |
| **Summary:** Draft of Chapter 4: 4.1: Effects of the Cumulative Case including comments. Email recipients included cc list. | | | | | |
| 003469 | 5/19/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Email string discussing Susan's availability for meeting about online comment process for DEIS. | | | | | |
| 003470 | 5/19/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussing responses to comments: be consistent in addressing  Alpine FF DS. Email recipients included cc list. | | | | | |
| 003471 | 5/19/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** Decision to analyze gas production in the Speculative Case but not in the Reasonable Foreseeable Development Scenario. | | | | | |
| 003472 | 5/19/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** Email string about online comment process for DEIS. | | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 003473 | 5/19/2004 | Kleven, M.; Paulus, S. | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Request that comments from Mike Kleven, BLM be incorporated into Executive Summary. | | | | |
| 003474 | 5/19/2004 | BLM - Childs, Susan | BLM - Kleven, Mike | ☐ | 9 |
| **Summary:** | Attached is the final Executive Summary. | | | | |
| 003475 | 5/19/2004 | BLM - Schneider, B.; Childs, S. | BLM - Wilson, Sharon | ☐ | 1 |
| **Summary:** | Arrangements for paying for meeting room at the DoubleTree Hotel. | | | | |
| 003476 | 5/19/2004 | ENSR - Ellsworth, Steve | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Discussion about North Slope production and reserves and Table 4-21. | | | | |
| 003477 | 5/19/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 36 |
| **Summary:** | Submitting responses to comments in two attached documents: Cumulative Assumptions and Comment Discussion. | | | | |
| 003478 | 5/19/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 40 |
| **Summary:** | Draft of Chapter 4: Environmental Consequences. Email recipients included cc list. | | | | |
| 003479 | 5/19/2004 | ADNR - Pritchard, Mike | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail discussion concerning lease acreages. | | | | |
| 003480 | 5/19/2004 | ADNR - Pritchard, Mike | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail includes calculation on leases in acreages for land, straddle, and offshore. | | | | |
| 003481 | 5/19/2004 | AOGCC - McMains, Stephen | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Requesting cumulative production for North Slope fields dating back to 1959. | | | | |
| 003482 | 5/19/2004 | BAH - Dougherty, Sean | ENSR - Ellsworth, Steve | ☐ | 0 |
| **Summary:** | Requesting number of leases in acreages. | | | | |
| 003483 | 5/19/2004 | BAH - Dougherty, Sean | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Requesting numbers of active leases and the acreage for offshore, onshore, and straddling leases. | | | | |
| 003484 | 5/19/2004 | BAH - Dougherty, Sean | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Asking opinion regarding upgrading numbers for active leases. | | | | |
| 003485 | 5/19/2004 | BAH - Dougherty, Sean | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail discussion concerning new estimates for oil lease acreages. | | | | |
| 003486 | 5/19/2004 | Ellsworth, S.; Dougherty, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Email string regarding oil and gas lease information from the State of Alaska. Includes request for information about active leases. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 003487 | 5/19/2004 | ENSR - Berg, W.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Email includes citation for cumulative North Slope production. | | | | | |
| 003488 | 5/19/2004 | ENSR - Berg, William | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** E-mail includes citation for the cumulative North Slope production. | | | | | |
| 003489 | 5/19/2004 | ENSR - Berg, William | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** Discussing Table 4-21; attached file Past Production.xls; reserve estimate numbers. | | | | | |
| 003490 | 5/19/2004 | ENSR - Paulus, S.; Berg, J. | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** Table of past production and development for oil and condensate, natural gas and NGL for several units/areas. | | | | | |
| 003491 | 5/19/2004 | ENSR - Paulus, S.; Berg, W. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** State lease sales considered - cumulative effects. Attachment: cumulative effects.doc. | | | | | |
| 003492 | 5/19/2004 | ENSR - Paulus, S.; Berg, W. | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** Discussion of attached document: State Lease Sales Cumulative Effects.doc; and acreage of active leases on and offshore. | | | | | |
| 003493 | 5/19/2004 | ENSR - Paulus, S.; Berg, W. | ENSR - Ellsworth, Steve | ☐ | 7 |
| **Summary:** Regarding oil production on the North Slope. | | | | | |
| 003494 | 5/19/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Discussion about Table 4-21 and 2002, 2003 reserve estimates. | | | | | |
| 003495 | 5/19/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Discussion of Table 4-1 and alpine satellites reserve numbers. | | | | | |
| 003496 | 5/19/2004 | BLM - Childs, S. and list | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** Email string regarding Alpine Satellite Reserves and Table 4-21. | | | | | |
| 003497 | 5/19/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Suggestions for language in a section of Chapter 4. | | | | | |
| 003498 | 5/19/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 452 |
| **Summary:** Attached is Chapter 4 and a status update. | | | | | |
| 003499 | 5/19/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Email discussion on the status of CH 4 NE NPR A. | | | | | |
| 003500 | 5/19/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Project status update. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 003501 | 5/19/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Discussion concerning the 4 C's philosophy including Conservation through communication, consultation and cooperation. | | | | |
| 003502 | 5/19/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | Use of the term 'significant' and 'adverse'. | | | | |
| 003503 | 5/19/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 14 |
| **Summary:** | Discussion of Chapter 4 changes.  Leave language of stips and ROPs per BLM policy, also left in "adverse" in "Unavoidable adverse impacts" section. | | | | |
| 003504 | 5/19/2004 | ENSR - Baker, M.; Ellsworth, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion on how to best handle the comments on the DEIS. | | | | |
| 003505 | 5/19/2004 | ENSR - Baker, M.; Ellsworth, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for meeting to discuss the handling of DEIS comments. | | | | |
| 003506 | 5/19/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the inclusion of Alpine FFD and questions about modification of the text and tables because of comment #40. | | | | |
| 003507 | 5/19/2004 | ENSR - Ellsworth, S. and list | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Discussion about inclusion of natural gas cumulative impacts. | | | | |
| 003508 | 5/19/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email asking about updated reserve # for Alpine. | | | | |
| 003509 | 5/19/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Natural gas cumulative impacts discussion. | | | | |
| 003510 | 5/20/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email string regarding deadlines to deliver the document to the printer on time. Email recipients included cc list. | | | | |
| 003511 | 5/20/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | The decision has been made to address the Alpine FFD in our RFDS as it was in the ASDP. | | | | |
| 003512 | 5/20/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion about addressing comments before the document goes to the printer. | | | | |
| 003513 | 5/20/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion about Alpine Satellite Reserved, decision to address FFD in FRDS as it was in the ASDP.  Email recipients included cc list. | | | | |
| 003514 | 5/20/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Attached additional comments on chapter 3. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 003515 | 5/20/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email string regarding Alpine Satellite Reserves. Includes decision to address the Alpine FFD in our RFDS as it was in the ASDP. | | | | |
| 003516 | 5/20/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | E-mail string discussing problem opening electronic files at  the printing shop. | | | | |
| 003517 | 5/20/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 5 |
| **Summary:** | Decision to address Alpine Full Field Development in the Reasonably Foreseeable Development Scenario as is was in the Alpine Satellite Development Plan. | | | | |
| 003518 | 5/20/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Providing reference for the daily North Slope oil production projection. | | | | |
| 003519 | 5/20/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 3 |
| **Summary:** | Discussion concerning an inactive link and the last quarterly report from the Alaska Department of Revenue for Spring 2004. | | | | |
| 003520 | 5/20/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 6 |
| **Summary:** | Table of historical and projected North Slope oil production figures from the Alaska Department of Revenue. | | | | |
| 003521 | 5/20/2004 | | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Tables of past production and development. Contains handwritten notes and edits from Steve Ellsworth. | | | | |
| 003522 | 5/20/2004 | | ENSR - Ellsworth, Steve | ☐ | 12 |
| **Summary:** | Numerous tables outlining past, present and future oil and gas development on Alaska's north slope and summaries of traditional and local knowledge.  Some tables contain handwritten notes and edits from Steve Ellsworth. | | | | |
| 003523 | 5/20/2004 | AOGCC - McMains, Stephen | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail discussion concerning inconsistency in number of North Slope wells drilled in the past.. | | | | |
| 003524 | 5/20/2004 | BAH - Dougherty, Sean | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail concerning GIS analysis and Lease map.  E-mail recipients included cc list. | | | | |
| 003525 | 5/20/2004 | Dougherty, S.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Attached excel sheet calculating onshore density of king eiders in the areas available to leasing under Alternatives B and C. | | | | |
| 003526 | 5/20/2004 | Dougherty, S.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | Calculation of onshore density of king eiders in areas available to leasing under Alternatives B and C. | | | | |
| 003527 | 5/20/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Email with the State and Federal regulatory reference for flares and states that  Wildlife harassment regulations were not found. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 003528 | 5/20/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Long Chain including oil production on north slope section from report including tables 4-24 and 4-25.  Questions and responses about source of numbers in the report. | | | |
| 003529 | 5/20/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Long Chain including oil production on north slope section from report including tables 4-24 and 4-25.  Questions and responses about source of numbers in the report. | | | |
| 003530 | 5/20/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Chain about Alpine Satellite Reserves and gas numbers. | | | |
| 003531 | 5/20/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 4 |
| **Summary:** | | Decision not to include gas in Reasonable Foreseeable Development Scenario. | | | |
| 003532 | 5/20/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 6 |
| **Summary:** | | Information about exploration wells sorted by year drilled. | | | |
| 003533 | 5/20/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 11 |
| **Summary:** | | Email chain discussing oil production on the North Slope. Has attachment of a file from S. McMains from AOGCC that has exp wells sorted by year. | | | |
| 003534 | 5/20/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Correspondence between Stuart Paulus and Susan Childs concerning language in a text box. | | | |
| 003535 | 5/20/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning not receiving the Chapter 3 document with comments in the margin. | | | |
| 003536 | 5/20/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Email string regarding 4 C's referred to in the Executive Summary. | | | |
| 003537 | 5/20/2004 | Ellsworth, S.; Dougherty, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email asking about the status on Lease  maps. | | | |
| 003538 | 5/20/2004 | Ellsworth, S.; Funk, D. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email concerning wildlife hazing and wildlife feeding in AK. | | | |
| 003539 | 5/20/2004 | ENSR - Berg, W. and list | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | | Discussion about which category Alpine Satellite Reserves should go into; Reasonably Foreseeable or Speculative. | | | |
| 003540 | 5/20/2004 | ENSR - Berg, W.; Ellsworth, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussing deadline for changes to Chapters 1-3 - and printer deadline. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 003541 | 5/20/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail asking if its okay to assume that at mid-range production, daily output would be 1.88Mbbl per day over the projected 20 year period. | | | | |
| 003542 | 5/20/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Asking if at mid-range production that daily output would be 1.88Mbbl per day over the projected 20 year period as assumed in air quality cumulative analysis (13.7Bbbl/365/20 years). | | | | |
| 003543 | 5/20/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion of changes made to Tables 4-21, 4-23, 4-24; Alpine satellite reserves.. Email recipients included cc list. | | | | |
| 003544 | 5/20/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email string containing discussion about tables in Chapter 4: Cumulative Impacts. | | | | |
| 003545 | 5/20/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for statute/law that prohibits wildlife hazing and wildlife feeding in Alaska. Email recipients included cc list. | | | | |
| 003546 | 5/20/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email string regarding request that oil production figures be reviewed and information about need for verification of acreage of active leases. | | | | |
| 003547 | 5/20/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Email discussion concerning GIS analysis for each species. | | | | |
| 003548 | 5/20/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Discussion about use of GIS data related to habitat. | | | | |
| 003549 | 5/20/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | Edited version of 'State Lease Sales Considered in This Cumulative Effects Analysis'. Includes email discussion. | | | | |
| 003550 | 5/21/2004 | ENSR - Ellsworth, Steve | ADNR - Pritchard, Mike | ☐ | 1 |
| **Summary:** | Information about most current lease database (May 8, 2004). | | | | |
| 003551 | 5/21/2004 | ENSR - Ellsworth, Steve | ADNR - Pritchard, Mike | ☐ | 1 |
| **Summary:** | Information about the most current lease boundary files that the Alaska State Division of Oil and Gas has available. | | | | |
| 003552 | 5/21/2004 | ENSR - Ellsworth, Steve | ADNR - Pritchard, Mike | ☐ | 1 |
| **Summary:** | Discussion about lease tract files. A total of 1,469 active leases are in the States drawing database. | | | | |
| 003553 | 5/21/2004 | ENSR - Ellsworth, Steve | AOGCC - McMains, Stephen | ☐ | 11 |
| **Summary:** | Information about exploration well permit issue dates October 1959 to March 2004. | | | | |
| 003554 | 5/21/2004 | ENSR - Ellsworth, Steve | AOGCC - McMains, Stephen | ☐ | 1 |
| **Summary:** | Discussion about the number of North Slope wells. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 003555 | 5/21/2004 | ENSR - Ellsworth, Steve | AOGCC - McMains, Stephen | ☐ | 1 |
| **Summary:** Information about exploration well permit issue date by year. | | | | | |
| 003556 | 5/21/2004 | ENSR - Ellsworth, Steve | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** Email discussion concerning GIS analysis and Lease maps. | | | | | |
| 003557 | 5/21/2004 | ENSR - Ellsworth, Steve | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** Discussion about calculating acreages for leases. | | | | | |
| 003558 | 5/21/2004 | ENSR - Ellsworth, Steve | BAH - Dougherty, Sean | ☐ | 2 |
| **Summary:** Email string discussing GIS analysis and Lease maps. | | | | | |
| 003559 | 5/21/2004 | DOI - Calvert, Chad | BLM - Bisson, Henri | ☐ | 9 |
| **Summary:** Attached copy of Executive Summary dated 5/20/204. | | | | | |
| 003560 | 5/21/2004 | ENSR - Paulus, S. and list | BLM - Brelsford, Taylor | ☐ | 1 |
| **Summary:** Results of review of Appendix J by Taylor Brelsford, BLM Subsistence Coordinator. | | | | | |
| 003561 | 5/21/2004 | ENSR - Paulus, Stuart | BLM - Brelsford, Taylor | ☐ | 1 |
| **Summary:** Email discussion concerning NPR-A Subsistence Appendix. | | | | | |
| 003562 | 5/21/2004 | BLM - Childs, Susan | DOI - Calvert, Chad | ☐ | 1 |
| **Summary:** Discussion concerning the review of the Draft EIS with instructions to include S. Paulus on the cc list if the comments do not include any confidential remarks that the contractor not be privileged to. | | | | | |
| 003563 | 5/21/2004 | | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Chart constructed by Steve Ellsworth, entitled "Number of North Slope Wells by Year - 1959 to 2003" dated 5-21-2004. | | | | | |
| 003564 | 5/21/2004 | | ENSR - Ellsworth, Steve | ☐ | 6 |
| **Summary:** A table of acreage of oil and gas leases, by Mr. Ellsworth, created by using official Division of Oil and Gas table data, which is included. | | | | | |
| 003565 | 5/21/2004 | ADNR - Pritchard, Mike | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** E-mail regarding the use of table listing number of leases and onshore, offshore, and total acreages by lease sale area found under lease administration on ftp site. | | | | | |
| 003566 | 5/21/2004 | BAH - Dougherty, Sean | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Requesting to get GIS analysis done with new figures found on web site. | | | | | |
| 003567 | 5/21/2004 | BAH - Dougherty, Sean | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** E-mail discussion concerning what needs to be done to extend analysis for Alt A. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 003568 | 5/21/2004 | ENSR - Paulus, S.; Berg, W. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion about the reserve number for Midnight Sun Field. | | | | |
| 003569 | 5/21/2004 | ENSR - Paulus, S.; Berg, W. | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | Email string regarding the reserve number for the Midnight Sun Field. Includes attached table entitled, 'Past Production and Development'. | | | | |
| 003570 | 5/21/2004 | ENSR - Paulus, S.; Berg, W. | ENSR - Ellsworth, Steve | ☐ | 4 |
| **Summary:** | Email discussion concerning Ch 4 and suggesting to have a teleconference. | | | | |
| 003571 | 5/21/2004 | ENSR - Paulus, S.; Berg, W. | ENSR - Ellsworth, Steve | ☐ | 5 |
| **Summary:** | Email concerning edits made on the paper copy to Table 4-21 and discussion concerning references sent. | | | | |
| 003572 | 5/21/2004 | ENSR - Paulus, S.; Berg, W. | ENSR - Ellsworth, Steve | ☐ | 6 |
| **Summary:** | Draft of Past Production Table (4-21), including handwritten notes. | | | | |
| 003573 | 5/21/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Long chain discussing GIS analysis to determine area involving bird densities in the closed area. | | | | |
| 003574 | 5/21/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Long chain discussing GIS analysis to determine area involving bird densities in the closed area. | | | | |
| 003575 | 5/21/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Discussion about use of GIS data related to habitat. | | | | |
| 003576 | 5/21/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 8 |
| **Summary:** | Email chain discussing a group chat and also transmitting the wells by year chart. | | | | |
| 003577 | 5/21/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 14 |
| **Summary:** | Density figures for birds for Alternative B and C and the Unavailable area. | | | | |
| 003578 | 5/21/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 14 |
| **Summary:** | Attached is a table concerning King Eider density as well as spectacled eider, pintail and goose from GIS analysis. | | | | |
| 003579 | 5/21/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 15 |
| **Summary:** | Email chain discussing the GIS analysis of habitat density for species. Includes numerous tables showing the density of species in the areas available to leasing under Alternatives B and C. | | | | |
| 003580 | 5/21/2004 | BLM - Bisson, H.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email with an attachment of the latest version, dated 5-2-04, of the NE NPR-A executive summary. | | | | |
| 003581 | 5/21/2004 | BLM - Bisson, Henri | ENSR - Paulus, Stuart | ☐ | 9 |
| **Summary:** | Latest version of Exec Summary per Susan's request. Email recipients include cc list. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 003582 | 5/21/2004 | BLM - Brelsford, Taylor | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion concerning Appendix J on subsistence issues. Email recipients included cc list. | | | | | |
| 003583 | 5/21/2004 | ENSR - Berg, W.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion concerning questions regarding table 4-21. Email recipients included cc list. | | | | | |
| 003584 | 5/21/2004 | ENSR - Berg, W.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 37 |
| **Summary:** Attached is a word document of Chapter 4 Environmental Consequences dated 5/20/04 with request to look at relevant sections in Cumulative Impacts. | | | | | |
| 003585 | 5/21/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Email string regarding Chapter 4 and reserves figures. | | | | | |
| 003586 | 5/21/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Acknowledgement that email with Chapter 4 edits arrived. | | | | | |
| 003587 | 5/21/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Information about oil production on the North Slope including Tables 4-24 and 4-25. Includes request that numbers be reviewed. | | | | | |
| 003588 | 5/21/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** Email string concerning acreage numbers from GIS analysis. | | | | | |
| 003589 | 5/21/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** E-mail string requesting to add in reg in Table 2-2 and to make necessary edits to Ch4 tables. | | | | | |
| 003590 | 5/23/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 38 |
| **Summary:** Attached is the first 38 pages of Chapter 3 in a word document. | | | | | |
| 003591 | 5/23/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Announcement that everything is ready to go final but waiting for Dear Reader letter. | | | | | |
| 003592 | 5/23/2004 | ENSR - Erickson, A.; Fisher, C. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion concerning the status of Chapters 1-4 in PDF format and minor edits concerning the table of contents and Table 4-21. | | | | | |
| 003593 | 5/24/2004 | ENSR - Ellsworth, Steve | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** Email string regarding GIS data and lease maps. | | | | | |
| 003594 | 5/24/2004 | BLM - Childs, S.; Hollen, D.; and list | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** Updated information from H. Bisson concerning a meeting about oil price effects. | | | | | |
| 003595 | 5/24/2004 | BLM - Wilson, C.; Childs, S. | BLM - Brelsford, Taylor | ☐ | 39 |
| **Summary:** Attached is a word document with edits included from T. Brelsford and two other people. | | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 003596 | 5/24/2004 | ENSR - Paulus, Stuart | BLM - Brelsford, Taylor | ☐ | 39 |
| **Summary:** Draft of 'Chapter 4: Environmental Consequences', includes email conservation about changes. | | | | | |
| 003597 | 5/24/2004 | | BLM - Childs, Susan | ☐ | 38 |
| **Summary:** Draft of Chapter 4 'Environmental Consequences'. | | | | | |
| 003598 | 5/24/2004 | BLM - Hikida, Lillie | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Email transmitting the latest version of Chapter 4 of the NE NPR-A document and asks Lillie where they stand with the review of the NOA. | | | | | |
| 003599 | 5/24/2004 | BLM - Odom, Kelly | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Request to change the Federal Register Notice to June 9 2004 for the Notice of Availability and Announcement of Public Subsistence-Related Hearing Schedule for the Northeast National Petroleum Reserve-Alaska. | | | | | |
| 003600 | 5/24/2004 | ENSR - Paulus, S.; Fisher, C. | BLM - Childs, Susan | ☐ | 37 |
| **Summary:** Attached is Chapter 4 on Environmental Consequences with highlighted material that needs to be added into the document. | | | | | |
| 003601 | 5/24/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** The BA is ready to go. | | | | | |
| 003602 | 5/24/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 39 |
| **Summary:** Attached is a word document that includes information that needs to be inserted in to Chapter 4. | | | | | |
| 003603 | 5/24/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** E-mail discussion concerning request for Dear Reader Letter. | | | | | |
| 003604 | 5/24/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Response to request for Chapter 4 from Lillie Hikida. | | | | | |
| 003605 | 5/24/2004 | BLM - Childs, Susan | BLM - Payne, John | ☐ | 1 |
| **Summary:** Request for biological opinion from Fish and Wildlife Service. | | | | | |
| 003606 | 5/24/2004 | | ENSR - Ellsworth, Steve | ☐ | 36 |
| **Summary:** Tables created by Sean Dougherty, with range codes and acres for local species. Includes handwritten notes and edits by Steve Ellsworth. | | | | | |
| 003607 | 5/24/2004 | BAH - Dougherty, Sean | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Requesting to hold off GIS calculation. | | | | | |
| 003608 | 5/24/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Question about section 4 status for editing. | | | | | |
| 003609 | 5/24/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Alaska regulations regarding harassment of game (5 AAC 92.080[5]). | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 003610 | 5/24/2004 | Paulus, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Chain discussing logistics with the final document and conference call. | | | | | |
| 003611 | 5/24/2004 | Paulus, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** E-mail discussion concerning meeting time to discuss Web site - comments and EIS. | | | | | |
| 003612 | 5/24/2004 | BLM - Brelsford, Taylor | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion concerning incorporation of changes submitted if the document does not go to the printer today. | | | | | |
| 003613 | 5/24/2004 | BLM - Brelsford, Taylor | ENSR - Paulus, Stuart | ☐ | 38 |
| **Summary:** Draft of Chapter 4: Environmental Consequences, includes email string. Email recipients included cc list. | | | | | |
| 003614 | 5/24/2004 | BLM - Childs, S. and list | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** Email discussion concerning printing status of Vol. I & II of BLM NPR-A IAP/EIS. | | | | | |
| 003615 | 5/24/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Email concerning the status of Section 4 for additional edits. | | | | | |
| 003616 | 5/24/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Email discussion about status of Sean's maps. | | | | | |
| 003617 | 5/24/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Email discussion concerning Sean's map being printed with EIS. | | | | | |
| 003618 | 5/24/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Email discussion concerning the status of maps. | | | | | |
| 003619 | 5/24/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Email discussion concerning the status of printing draft document and if Sean's maps should be included. | | | | | |
| 003620 | 5/24/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Email concerning status of maps to go into EIS. | | | | | |
| 003621 | 5/24/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 37 |
| **Summary:** Attached is Chapter 4 on Environmental Consequences with highlighted material that needs to be added into the document. | | | | | |
| 003622 | 5/24/2004 | DOI - Norton, Gale - Sec. of the Interior | Members of the public | ☐ | 3 |
| **Summary:** Three public comment form responses: 'Official Petition to Gale Norton and the Bush Administration'. | | | | | |
| 003623 | 5/25/2004 | Toohey, C.; Pearce, D. | BLM - Bisson, Henri | ☐ | 16 |
| **Summary:** Email string regarding attached draft June 2004 News Release, Talking Points, FAQ, and Draft Communications Plan for approval by Kenneth Greenberger. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 003624 | 5/25/2004 | BLM - Olson, Garth | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Invitation to attend meeting where comments will be discussed. | | | |
| 003625 | 5/25/2004 | BLM - Payne, John | BLM - Childs, Susan | ☐ | 67 |
| **Summary:** | | Attached is appendix D, the Biological Assessment for the NE NPR-A in PDF format. | | | |
| 003626 | 5/25/2004 | BLM - Weil, Jody | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Schedule for Public Meetings in North Slope communities. Email recipients included cc list. | | | |
| 003627 | 5/25/2004 | BLM - Weil, Jody | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Public meeting schedule for June 28 through July 12. Email recipients included cc list. | | | |
| 003628 | 5/25/2004 | ENSR - Paulus, S. and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Request for the BA to send to the FWS in the form that it will appear in the document. | | | |
| 003629 | 5/25/2004 | BLM - Greenberger, K. and list | BLM - Weil, Jody | ☐ | 1 |
| **Summary:** | | Email with attachment of NPR-A NE documents (news release, talking points, Q&As and communications plan) for approval.  State they are planning a release date sometime between June 3 and June 15. | | | |
| 003630 | 5/25/2004 | BLM - Greenberger, K.; Boddington, C. | BLM - Weil, Jody | ☐ | 16 |
| **Summary:** | | 4 attached NPR-A NE documents for approval. Email recipients include cc list. | | | |
| 003631 | 5/25/2004 | BLM - Childs, Susan | ENSR - Fisher, Cameron | ☐ | 67 |
| **Summary:** | | Attached is a PDF file of Appendix D Biological Assessment dated 5/24/04 that has been sent to the printer. Email recipients included cc list. | | | |
| 003632 | 5/25/2004 | ENSR - Baker, Mark | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Rescheduling conference call. | | | |
| 003633 | 5/25/2004 | ENSR - Ellsworth, S.; Humphrey, C. | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | | Email informing BLM AR meeting has been postponed. | | | |
| 003634 | 5/25/2004 | ENSR - Paulus, S.; Ellsworth, S. | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | | Email discussion regarding BLM meeting being rescheduled. | | | |
| 003635 | 5/26/2004 | | BLM - Childs, Susan | ☐ | 432 |
| **Summary:** | | Chapter 4 on environmental consequences. | | | |
| 003636 | 5/26/2004 | BLM - Bisson, Henri | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning a meeting with Ducks Unlimited in Washington DC. | | | |
| 003637 | 5/26/2004 | BLM - Johnston, Bill | BLM - Childs, Susan | ☐ | 72 |
| **Summary:** | | Attached is a zip file containing Maps 3-4, 3-26, 3-27, 2-2 as well as Tables 4-4 and 4-5 and Appendix D in PDF format. | | | |

**Northeast NPR-A Administrative Record**

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 003638 | 5/26/2004 | BLM - Luddington, Charles | BLM - Childs, Susan | ☐ | 5 |
| Summary: | | Attached are 4 PDF files concerning Spectacled Eiders and Steller's Eiders. | | | |
| 003639 | 5/26/2004 | BLM - Payne, John | BLM - Childs, Susan | ☐ | 71 |
| Summary: | | Attached are the BA in word and the maps and tables that go with it. | | | |
| 003640 | 5/26/2004 | BLM - Thrash, Carol | BLM - Childs, Susan | ☐ | 7 |
| Summary: | | Attached are USFWS letter and a NOAA section 7. | | | |
| 003641 | 5/26/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| Summary: | | Important addresses that the document must be sent to. | | | |
| 003642 | 5/26/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| Summary: | | E-mail discussion concerning CD mailing. | | | |
| 003643 | 5/26/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| Summary: | | E-mail discussion concerning missing materials for BA. | | | |
| 003644 | 5/26/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| Summary: | | List of copy needs and requirements for submitting DEIS/FEIS to agencies. | | | |
| 003645 | 5/26/2004 | BLM - Greenberger, K.; Boddington, C. | BLM - Weil, Jody | ☐ | 17 |
| Summary: | | Includes instructions to use attached news release. Email recipients included cc list. | | | |
| 003646 | 5/26/2004 | ENSR - Baker, M.; Paulus, S. | ENSR - Erickson, Ara | ☐ | 1 |
| Summary: | | Email discussing posting the Northeast NPR-A EIS on the web. | | | |
| 003647 | 5/26/2004 | | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | | Record of discussion between BLM and ENSR relating to web captured comments. | | | |
| 003648 | 5/26/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 22 |
| Summary: | | Attached is a project mailing list in excel format. | | | |
| 003649 | 5/26/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | | Claims to have BA attached but no attachment exists. | | | |
| 003650 | 5/26/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 67 |
| Summary: | | Attached is appendix D, the Biological Assessment for the NE NPR-A in word format. | | | |
| 003651 | 5/26/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 4 |
| Summary: | | E-mail string discussing printing status of final BA Vol 1 and 2. | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 003652 | 5/26/2004 | ENSR - Ellsworth, Steve | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** Email includes updated information on flight schedules for meetings in June and July. | | | | | |
| 003653 | 5/26/2004 | ENSR - Paulus, Stuart | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** Discussion about need for a newsletter to correspond with release of draft document. | | | | | |
| 003654 | 5/27/2004 | | BLM - Childs, Susan | ☐ | 86 |
| **Summary:** Chapter 2 Alternatives working document. | | | | | |
| 003655 | 5/27/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Map showing possible layout of a Central Processing Facility and Satellite Fields for the NE NPR-A. | | | | | |
| 003656 | 5/27/2004 | BLM - Childs, Susan | BLM - Childs, Susan | ☐ | 11 |
| **Summary:** Email sent with word file attachment entitled RFDS. | | | | | |
| 003657 | 5/27/2004 | BLM - Haney, Jane | BLM - Childs, Susan | ☐ | 22 |
| **Summary:** Request to print the attached spreadsheet and highlight all of the Federal and State agencies. | | | | | |
| 003658 | 5/27/2004 | Ducks Unlimited - Sutherland, Scott | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Thanking S. Sutherland for meeting with H. Bisson and S .Childs to discuss NE NPRA and a request to meet on July 1 or 2 in Washington D.C.. Email recipients included cc list. | | | | | |
| 003659 | 5/27/2004 | ENSR - Erickson, Ara | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning the location of the footprint schematic appearing in chapter 4 perhaps in Table 4-3. Email recipients included cc list. | | | | | |
| 003660 | 5/27/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning the OPEC number for the Draft EIS or FEIS. | | | | | |
| 003661 | 5/27/2004 | ENSR - Paulus, S.; Smith, B. | ENSR - Baker, Mark | ☐ | 1 |
| **Summary:** E-mail includes issues discussed from ENSR's IT team meeting (e.g.. Increasing bandwidth vs. outsourcing) | | | | | |
| 003662 | 5/27/2004 | ENSR - Erickson, Ara | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** E-mail informing problems opening jpeg file. | | | | | |
| 003663 | 5/27/2004 | ENSR - Paulus, S.; Erickson, A. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Request for the latest version of the Alpine fields figure. | | | | | |
| 003664 | 5/27/2004 | ENSR - Baker, Mark | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** Discussion about how website captured comments will be handled. | | | | | |
| 003665 | 5/28/2004 | ENSR - Erickson, A. and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Need for adequate lease sale analysis in Cumulative Case for Reasonably Foreseeable. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 003666 | 5/28/2004 | ENSR - Erickson, Ara | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Susan Childs needs to speak to Stuart about the discussion under the Cumulative Case for Reasonably Foreseeable regarding the Northwest Lease Sale taking place next week. | | | |
| 003667 | 5/28/2004 | BLM - Childs, Susan | BLM - Odom, Kelly | ☐ | 7 |
| **Summary:** | | Attached the NOA and the Assistant Secretary's office heavily edited the notice. | | | |
| 003668 | 5/28/2004 | BLM - Childs, Susan | BLM - Odom, Kelly | ☐ | 7 |
| **Summary:** | | Attached is the latest version of the NOA and a correction about a date. | | | |
| 003669 | 5/28/2004 | | BLM - Wilson, Curtis | ☐ | 6 |
| **Summary:** | | Edited version of Notice of Availability and Announcement of public hearing for proposed amendment to the Integrated Activity Plan for the Northeast NPR-A. | | | |
| 003670 | 5/30/2004 | | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | | Tables of past production and development with Jim Craig's typed comments. Also contains handwritten notes and edits from Steve Ellsworth. | | | |
| 003671 | 5/31/2004 | BLM - Ditton, Peter | BLM - Childs, Susan | ☐ | 7 |
| **Summary:** | | Attached is the latest version of the NOA and a correction about a date. | | | |
| 003672 | 5/31/2004 | BLM - Haney, Jane | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Request for J. Haney to put the attached letter on appropriate letterhead. | | | |
| 003673 | 5/31/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Attached in word format is the letter to EPA to accompany the 5 hard copies. | | | |
| 003674 | 5/31/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Attached is the letter to EPA to accompany the 5 hard copies with a request to send the mailing list as an attachment. | | | |
| 003675 | 5/31/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Address for submittal of copies of EIA for the Environmental Protection Agency. | | | |
| 003676 | 5/31/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Address for U.S. EPA. | | | |
| 003677 | 6/1/2004 | | BLM | ☐ | 0 |
| **Summary:** | | Folder containing Draft IAP/EIS. | | | |
| 003678 | 6/1/2004 | EPA | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Letter stating that attached are 5 copies of the BLM Draft Amendment to the Northeast NPR-A IAP/EIS. Also requests notice concerning the plan to be published on 6/14/04. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 003679 | 6/1/2004 | EPA | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Letter to the EPA stating that attached are 5 copies of the BLM Draft Amendment to the Northeast NPR-A IAP/EIS. Also requests notice concerning the plan to be published on June 11, 2004. Unsigned. | | | |
| 003680 | 6/1/2004 | USFWS - Lewis, Steve | BLM - Payne, John | ☐ | 2 |
| **Summary:** | | Attached is a draft transmittal for the NE NPRA plan revision. | | | |
| 003681 | 6/1/2004 | | BLM - Wilson, Curtis | ☐ | 6 |
| **Summary:** | | Edited version of Notice of Availability and Announcement of public hearing for proposed amendment to the Integrated Activity Plan for the Northeast NPR-A. | | | |
| 003682 | 6/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Steve Ellsworth's meeting notes on the meeting 6/1/04, re: mechanics of website to handle public comment. | | | |
| 003683 | 6/1/2004 | ENSR - Paulus, S.; Wolf, J. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | NPR meeting schedule for Nuiqsut, Atqasuk, Barrow, Fairbanks, Anaktuvuk Pass. | | | |
| 003684 | 6/1/2004 | ENSR - Paulus, S.; Wolf, J. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Email string regarding NPR meeting schedule. | | | |
| 003685 | 6/1/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | Request for further information about the number of public comments expected, posting files to the EIS and other IT issues. | | | |
| 003686 | 6/1/2004 | Paulus, S.; Childs, S. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | Discussion concerning where to send the hard copies of the document. | | | |
| 003687 | 6/1/2004 | Paulus, S.; Childs, S. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | Email string regarding the EPA address and question if the BLM has a license and authorization to distribute Acrobat Reader via CD. | | | |
| 003688 | 6/1/2004 | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Conference call notes from call about comment database. | | | |
| 003689 | 6/1/2004 | | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | | Handwritten comment summary by Stuart Paulus from June 2004. | | | |
| 003690 | 6/1/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Decisions about the comment form on the website. | | | |
| 003691 | 6/1/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email string about the mailing list, master CD, problems with the printer and the EPA's address. | | | |
| 003692 | 6/1/2004 | ENSR - Baker, M.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request that Steve be included on the conference call. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 003693 | 6/1/2004 | ENSR - Berg, W. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request for supporting documents to be included in the EIS record for public review. | | | |
| 003694 | 6/1/2004 | ENSR - Berg, W.; Ellsworth, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request for supporting documents that should be provided as part of the EIS record for public review. | | | |
| 003695 | 6/1/2004 | ENSR - Berg, W.; Ellsworth, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Inquiring if any documents should be provided as part of the EIS record for public review. | | | |
| 003696 | 6/1/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Email string discussing who will participate in a conference call, website status, Master CD and printing issues. | | | |
| 003697 | 6/1/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Forward of address where hard copies to the EPA are to be delivered to. | | | |
| 003698 | 6/1/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Attached letter to EPA to accompany their copies of the document. Includes request for the most current mailing list. | | | |
| 003699 | 6/1/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | | Attached Notice of Proposed Amendment to the Integrated Activity Plan for the NPR-A. | | | |
| 003700 | 6/1/2004 | EPA | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Cover letter for DEIS. | | | |
| 003701 | 6/1/2004 | BLM - Payne, John | USFWS - Lewis, Steve | ☐ | 2 |
| **Summary:** | | Attached is the draft transmittal for the NE NPRA plan revision. | | | |
| 003702 | 6/2/2004 | | BLM | ☐ | 10 |
| **Summary:** | | News release titled "Companies bid $53.9 million for leases in northwest National Petroleum Reserve - Alaska." Includes a map and the bid recaps. | | | |
| 003703 | 6/2/2004 | | BLM | ☐ | 10 |
| **Summary:** | | Summary of bids received by BLM for June 2004 BLM lease sale in NW NPR-A. Downloaded from BLM website. | | | |
| 003704 | 6/2/2004 | BLM - Bisson, Henri | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email string regarding issues with printing the NE NPR-A Amendment. Email recipients included cc list. | | | |
| 003705 | 6/2/2004 | BLM - Bisson, Henri | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Printing recommendations NE NPR-A Amendment | | | |
| 003706 | 6/2/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | The control number will need to be stamped or written in ink on the outside cover of all copies transmitted to EPA and Interior bureaus and offices. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 003707 | 6/2/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 6 |
| **Summary:** | | Attached is a filing guidance document in a word document and a request for 50 copies. | | | |
| 003708 | 6/2/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | String related to the use of the OEPC number on the document. | | | |
| 003709 | 6/2/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | | Attached Filing Guidance-EPA  document. | | | |
| 003710 | 6/2/2004 | BLM - Childs, Susan | BLM - Haney, Jane | ☐ | 3 |
| **Summary:** | | Attached is a word document entitled epaltrfinal. | | | |
| 003711 | 6/2/2004 | ENSR - Paulus, Stuart | ENSR - Baker, Mark | ☐ | 3 |
| **Summary:** | | Attached proposed field setup for the public comment form. | | | |
| 003712 | 6/2/2004 | BLM - Childs, Susan | ENSR - Erickson, Ara | ☐ | 3 |
| **Summary:** | | Attached is the final mailing list with the same heading used in the EIS. | | | |
| 003713 | 6/2/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | Note that one copy is going to the Office of Surface Mining, info on mailings. | | | |
| 003714 | 6/2/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | String regarding sending copies of the document to agencies. Email recipients included cc list. | | | |
| 003715 | 6/2/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Message that the GPO talked to the printer and the volumes will not be completed until June 10. | | | |
| 003716 | 6/2/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | | Request that Susan Childs review the attached document containing fields to be included on the public comment form. | | | |
| 003717 | 6/2/2004 | Childs, S.; Erickson, A. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email with mailing updates information. | | | |
| 003718 | 6/2/2004 | ENSR - Baker, Mark | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | | Attached proposed field setup for public comment form. Includes note that this was sent to the BLM for review. | | | |
| 003719 | 6/2/2004 | ENSR - Erickson, A.; Paulus, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email concerning creating EPA CDs. | | | |
| 003720 | 6/2/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 7 |
| **Summary:** | | Email string regarding guidance on filing DEIS/FEIS with EPA & OEPC & distribution requirements. Includes request to advise printer to make 50 more copies. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 003721 | 6/2/2004 | Mingeaud, D.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 12 |
| **Summary:** | | Email concerning request for 50 copies of EIS. Also attached Filing guidance for EPA document. | | | |
| 003722 | 6/2/2004 | NEI - Mundy, Nancy | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email string regarding providing supporting documents for the NPR EIS. | | | |
| 003723 | 6/2/2004 | ENSR - Paulus, Stuart | ENSR - Strom, Bernhard | ☐ | 6 |
| **Summary:** | | Files from the BLM relating to Native ownership issues in Nuiqsut. | | | |
| 003724 | 6/2/2004 | ENSR - Paulus, Stuart | ENSR - Strom, Bernhard | ☐ | 8 |
| **Summary:** | | Attached are 3 documents concerning Native ownership issues both in word documents and a spreadsheet. | | | |
| 003725 | 6/2/2004 | ENSR - Paulus, Stuart | ENSR - Strom, Bernhard | ☐ | 61 |
| **Summary:** | | Attached files from the BLM addressing detailed Native ownership issues. | | | |
| 003726 | 6/2/2004 | ENSR - Paulus, S.; Ellsworth, S. | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | | Questions for Susan Childs about if a meeting had been set with Curt, if a newsletter was to be published announcing the IAP/EIS and if a date had been set for the meeting in Anak. Pass. | | | |
| 003727 | 6/3/2004 | BLM - Bisson, Henri | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email regarding problems with getting the EIS printed. | | | |
| 003728 | 6/3/2004 | ENSR - Paulus, S.; Kingsley, J.; and list | ENSR - Baker, Mark | ☐ | 1 |
| **Summary:** | | Email includes teleconference time for a meeting to discuss some back end issues. | | | |
| 003729 | 6/3/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | Email string about sending copies of the document to various Federal agencies. | | | |
| 003730 | 6/3/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | Details of number of documents/CDs to be mailed by the printer, FedEx'd or mailed by ENSR. | | | |
| 003731 | 6/3/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 3 |
| **Summary:** | | String about setting up project website. | | | |
| 003732 | 6/3/2004 | Childs, S.; Erickson, A. | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Email regarding the OEPC control number and which documents are required to have this number included. Email recipients included cc list. | | | |
| 003733 | 6/3/2004 | ENSR - Baker, M. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Set up of meeting. | | | |
| 003734 | 6/3/2004 | ENSR - Kingsley, J. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | String about canceling a meeting. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 003735 | 6/3/2004 | ENSR - Wolf, J.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Note that there are problems with the printing process. Email recipients included cc list. | | | |
| 003736 | 6/3/2004 | EPA | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Letter to the EPA stating that enclosed are 5 printed copies of the Northeast NPR-A Draft Amended IAP/EIS. | | | |
| 003737 | 6/3/2004 | NEI - Burden, Patrick | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Email string regarding request for supporting documents used to prepare to EIS. | | | |
| 003738 | 6/3/2004 | ENSR - Paulus, S. and list | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | | Message that Janet Wolf had not heard back about a time for a meeting with the BLM. | | | |
| 003739 | 6/4/2004 | DOI - Toohey, C.; Pearce, D.; | Baffrey, Michael | ☐ | 1 |
| **Summary:** | | Email concerning the NE Amendment package. | | | |
| 003740 | 6/4/2004 | DOI - Baffrey, Michael | BLM - Childs, Susan | ☐ | 10 |
| **Summary:** | | Attached are Notice of availability, letter to EPA requesting Federal Register Information and Briefing Document. | | | |
| 003741 | 6/4/2004 | ENSR - Erickson, Ara | BLM - Childs, Susan | ☐ | 7 |
| **Summary:** | | Attached is a NOA document in word format. | | | |
| 003742 | 6/4/2004 | ENSR - Erickson, Ara | BLM - Childs, Susan | ☐ | 7 |
| **Summary:** | | Attached is the Federal Register Notice that should have gone with OEPC in a word document format entitled NOA-6-4-04. | | | |
| 003743 | 6/4/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the maps that need to be re printed and getting the document sent out. | | | |
| 003744 | 6/4/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Request not to mail CDs until further notice. | | | |
| 003745 | 6/4/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 5 |
| **Summary:** | | Email string regarding sending copies of the documents to EPA and OEPC. | | | |
| 003746 | 6/4/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | Email string about document numbers and a transmittal letter for copies for OEPC. | | | |
| 003747 | 6/4/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | Email string about CD production and FedExing copies of the document. | | | |
| 003748 | 6/4/2004 | OEPC - Director | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Letter to Office of Environmental Policy and Compliance stating that enclosed are 4 CD copies of the Northeast NPR-A Draft Amended IAP/EIS. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 003749 | 6/7/2004 | BLM - Schwartz, Michael | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Brian Waidmann and Jim Cason have signed the NOA package, however, there were a couple of changes  they made. | | | |
| 003750 | 6/7/2004 | BLM - Weil, Jody | BLM - Childs, Susan | ☐ | 17 |
| **Summary:** | | Answers to questions about the number of acres used, number of leases w/o activity, and why make more acres available.  Email recipients include cc list. | | | |
| 003751 | 6/7/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Request for the Executive Summary in Word. | | | |
| 003752 | 6/7/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Email string about delivery of the EPA copies to Washington DC. | | | |
| 003753 | 6/7/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | | Email requesting not to mail anything except Susan's copy of field forms for the NPR comment database. | | | |
| 003754 | 6/7/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 5 |
| **Summary:** | | Request if attached form fields for the NPR comment database are sufficient or if more fields need to be added. Includes question about what percentage of area was listed as being offered for leasing for Alternative B in Chapter 2. | | | |
| 003755 | 6/7/2004 | BLM - Childs, Susan | BLM - Ditton, Peter | ☐ | 1 |
| **Summary:** | | Discussion concerning contacting Thomas Dwyer to confirm participation as Hearing Officer on July . | | | |
| 003756 | 6/7/2004 | ENSR - Paulus, Stuart | ENSR - Baker, Mark | ☐ | 1 |
| **Summary:** | | Discussion concerning the fields in the database set up for the comment form. Email recipients included cc list. | | | |
| 003757 | 6/7/2004 | BLM - Childs, Susan | ENSR - Erickson, Ara | ☐ | 24 |
| **Summary:** | | Attached is the mailing list in an excel spreadsheet. | | | |
| 003758 | 6/7/2004 | Paulus, S.; Childs, S. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | Email string regarding number of copies to hold from the second batch. | | | |
| 003759 | 6/7/2004 | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Teleconference notes from 6-7-04. | | | |
| 003760 | 6/7/2004 | BLM - Childs, S. and list | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | | Email string about percentage of area listed in document/website as offered for leasing in the Development Scenario for Alternative B. Email recipients included cc list. | | | |
| 003761 | 6/7/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | | Attached document concerning form fields to add. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 003762 | 6/7/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | | Discussion about amount of land available for leasing in Alternative B. | | | |
| 003763 | 6/7/2004 | Childs, S.; Baker, M. | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | | Request that the attached form fields for the NPR comment database be reviewed. Email recipients included cc list. | | | |
| 003764 | 6/7/2004 | Childs, S.; Erickson, A. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request that Susan Childs call with the number of copies to hold from the second batch. Email recipients included cc list. | | | |
| 003765 | 6/7/2004 | Childs, S.; Erickson, A. | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Email string concerning estimated acres. | | | |
| 003766 | 6/7/2004 | ENSR - Baker, Mark | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | | Email string about the proposed field setup for the comment form. | | | |
| 003767 | 6/8/2004 | DOI - Pearce, Drue | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** | | Email string regarding contacts with Scott Sutherland, et al. Includes response that Henri Bisson will meet with a number of groups in DC around July 1. | | | |
| 003768 | 6/8/2004 | BLM - Weil, J.; Sierra, S.; | BLM - Johns, Bob | ☐ | 1 |
| **Summary:** | | Email transmitting the Draft News Release on Draft NE NPR-A Amendment. Missing attachment of the news release. | | | |
| 003769 | 6/8/2004 | BLM - Childs, Susan | BLM - Schneider, Bob | ☐ | 1 |
| **Summary:** | | Discussion concerning a briefing scheduled to occur. | | | |
| 003770 | 6/8/2004 | NEI - Mundy, Nancy | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Descriptions of models used for the economic analysis. | | | |
| 003771 | 6/8/2004 | ENSR - Ellsworth, Steve | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | | Email concerning multiple comment form on website may cause confusion and also having problems accessing NE NPRA website. | | | |
| 003772 | 6/9/2004 | NSB - Lohman, Tom | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Document has been released and is being mailed out from the printer. | | | |
| 003773 | 6/9/2004 | BLM - Childs, Susan | BLM - Dyer, Thomas | ☐ | 1 |
| **Summary:** | | Discussion concerning a public meeting in July 2004. | | | |
| 003774 | 6/9/2004 | BLM - Bisson, Henri | BLM - Weil, Jody | ☐ | 1 |
| **Summary:** | | Attached link to Petroleum News Bulletin dated 6/9/2004 entitled, 'BLM proposes changes to Northeast NPR-A leasing, stipulations'. | | | |
| 003775 | 6/9/2004 | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Notes discussing people attending public meeting, power point presentation, and whether BLM will provide translators in the villages. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 003776 | 6/9/2004 | ENSR - Baker, M. and list | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Email concerning teleconference schedule. | | | | |
| 003777 | 6/9/2004 | | Federal Register | ☐ | 2 |
| **Summary:** | Notice of Availability and Announcement of Public Subsistence-related Hearing Schedule for the Proposed Amendment to the IAP for the Northeast NPR-A. | | | | |
| 003778 | 6/10/2004 | ENSR - Erickson, Ara | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Question regarding the mailing list contacts and who to send a package to if no specific name is listed. | | | | |
| 003779 | 6/10/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Correction of executive summary regarding number of additional acres to be opened. | | | | |
| 003780 | 6/10/2004 | ENSR - Wolf, J. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email discussion concerning public meeting schedules. | | | | |
| 003781 | 6/10/2004 | ENSR - Baker, M. and list | ENSR - Wolf, Janet | ☐ | 2 |
| **Summary:** | Email discussion concerning teleconference schedule. | | | | |
| 003782 | 6/10/2004 | ENSR - Ellsworth, Steve | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Email includes information concerning travel arrangements for Steve. | | | | |
| 003783 | 6/10/2004 | Paulus, S.; Childs, S. | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Final reservations have been made for the Anaktuvuk Pass meeting. | | | | |
| 003784 | 6/10/2004 | R. Hannan | J. Zelenak | ☐ | 1 |
| **Summary:** | Transmit 10/31/03 Service scoping letter, NE NPR-A | | | | |
| 003785 | 6/10/2004 | R. Hannan, L. Bright | J. Zelenak | ☐ | 1 |
| **Summary:** | Reply to R. Hannan | | | | |
| 003786 | 6/10/2004 | J. Zelenak | R. Hannan | ☐ | 1 |
| **Summary:** | Request for scoping comments | | | | |
| 003787 | 6/14/2004 | BLM - Bovy, Ed | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | A change in time for Anaktuvuk Pass from the previous news release. | | | | |
| 003788 | 6/14/2004 | ENSR - Erickson, A.; Paulus, S. | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Email string discussing delivery of CDs to BLM. | | | | |
| 003789 | 6/14/2004 | ENSR - Paulus, S. and list | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Email concerning plans for Anaktuvuk Pass and Barrow Meeting.  Also, requesting information about who will be attending Fairbanks meeting 4-29-04 from ENSR. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 003790 | 6/14/2004 | ENSR - Paulus, S. and list | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Email string regarding edits to the project website. Email recipients included cc list. | | | |
| 003791 | 6/14/2004 | ENSR - Paulus, S. and list | BLM - Childs, Susan | ☐ | 6 |
| **Summary:** | | Email suggesting to implement lockout mechanism for NPR Website. | | | |
| 003792 | 6/14/2004 | ENSR - Paulus, S.; Erickson, A. | BLM - Childs, Susan | ☐ | 6 |
| **Summary:** | | Email string regarding mailing of CDs and issues about the project website. Email recipients included cc list. | | | |
| 003793 | 6/14/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Request for a copy of the draft amendment to the Northeast NPRA IAP/EIS. | | | |
| 003794 | 6/14/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | | Email concerning delivery of EIS via FedEx. | | | |
| 003795 | 6/14/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | | Email string about a request for a copy of the DEIS by the Cascadia Wildlands Project and a request for a brief synopsis on printing problems by Susan Childs. | | | |
| 003796 | 6/14/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 8 |
| **Summary:** | | Email string discussing NPR website and what needs to be done to it. Email recipients include cc list. | | | |
| 003797 | 6/14/2004 | BLM - Childs, Susan | Ducks Unlimited - Sutherland, Scott | ☐ | 1 |
| **Summary:** | | Arranging meeting for July 1 tentatively. | | | |
| 003798 | 6/14/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Chain discussing meeting locations Anaktuvuk Pass, Barrow, Fairbanks. | | | |
| 003799 | 6/14/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Notification that hard copies of the DEIS were received today. Long chain about NPR website and details of the EIS. | | | |
| 003800 | 6/14/2004 | BLM - Childs, S. and list | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | | Email includes charter schedule for public meetings. | | | |
| 003801 | 6/14/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the locking of the document by a certain date and track changes in the document. | | | |
| 003802 | 6/14/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 7 |
| **Summary:** | | E-mail responding to the idea of implementing lockout mechanism for NPR Website. | | | |
| 003803 | 6/14/2004 | Childs, S.; Erickson, A. | ENSR - Paulus, Stuart | ☐ | 6 |
| **Summary:** | | Email string regarding edits to the project website. Includes note that CDs had been already sent to Susan Childs. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 003804 | 6/14/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request that 30 copies get mailed to Susan Childs and 20 copies are held for pickup. | | | |
| 003805 | 6/14/2004 | ENSR - Wolf, J. and list | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | | Meeting and flight schedules of participants. | | | |
| 003806 | 6/14/2004 | ENSR - Paulus, Stuart | ENSR - Wolf, Janet | ☐ | 3 |
| **Summary:** | | Email string regarding logistics for North Slope public meetings. | | | |
| 003807 | 6/15/2004 | BLM - Bisson, Henri | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning which presentation to see for a briefing for a meeting in Washington D C in July 2004. | | | |
| 003808 | 6/15/2004 | Ducks Unlimited - Sutherland, Scott | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning briefing for a meeting with the Sportsmans Caucus in Washington DC. Email recipients included cc list. | | | |
| 003809 | 6/15/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email asking about possible conference call related to response to comments. | | | |
| 003810 | 6/15/2004 | BLM - Akerelrea, Carol | BLM - Hollen, Debbie | ☐ | 1 |
| **Summary:** | | E-mail string discussing transportation issues for 7/6 and 7/7 Northeast Public Meeting | | | |
| 003811 | 6/15/2004 | BLM - Childs, Susan | Ducks Unlimited - Sutherland, Scott | ☐ | 1 |
| **Summary:** | | Confirmation that the meeting will be held on July 1. | | | |
| 003812 | 6/15/2004 | | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | General notes concerning meetings in Barrow, Nuiqsut, Fairbanks, and Anchorage. | | | |
| 003813 | 6/15/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Confirmation and agenda of the weekly conference call. | | | |
| 003814 | 6/15/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Agenda for IDT conference call held 06/15/2004 | | | |
| 003815 | 6/16/2004 | | BLM | ☐ | 3 |
| **Summary:** | | News Release entitled: "BLM Proposes New Plan for NE NPR-A". Lists public meeting times & places, information about where to view the document, and project background. | | | |
| 003816 | 6/16/2004 | NSB - Lohman, Tom | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | The meeting on July 8 is at the Assembly Chambers which Janet Wolf, ENSR, understands is sometimes referred to as the Assembly Room, but it is booked as the Assembly Chambers. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 003817 | 6/16/2004 | ENSR - Wolf, J. and list | ENSR - Baker, Mark | ☐ | 2 |
| **Summary:** Coordination between participants for NAMPA Meeting. Email recipients included cc list. | | | | | |
| 003818 | 6/16/2004 | ENSR - Wolf, J. and list | ENSR - Kingsley, John | ☐ | 2 |
| **Summary:** Coordination between participants for NAMPA Meeting. Email recipients included cc list. | | | | | |
| 003819 | 6/16/2004 | ENSR - Baker, M. and list | ENSR - Wolf, Janet | ☐ | 2 |
| **Summary:** Coordination between participants for NAMPA Meeting. Email recipients included cc list | | | | | |
| 003820 | 6/16/2004 | ENSR - Baker, M.; Kingsley, J.; and list | ENSR - Wolf, Janet | ☐ | 2 |
| **Summary:** Coordination between participants for NAMPA Meeting. Email recipients included cc list. | | | | | |
| 003821 | 6/16/2004 | R. Meehan, R. Oates, and List | J. Zelenak | ☐ | 1 |
| **Summary:** Request to MMM, MBM for review and comments on DEIS | | | | | |
| 003822 | 6/17/2004 | BAH - Dougherty, Sean | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Attempting to deal with requests for the GIS data on the Northeast Revision Draft EIS. | | | | | |
| 003823 | 6/17/2004 | BAH - Dougherty, Sean | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion about GIS map data. | | | | | |
| 003824 | 6/17/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Note that Susan Childs is plotting the maps for the DEIS meetings in Anchorage and Fairbanks. | | | | | |
| 003825 | 6/17/2004 | NSB - Lohman, Tom | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Two hard copies and cd's went to the NSB at P. O. Box 69 in Barrow. | | | | | |
| 003826 | 6/17/2004 | ENSR - Wolf, J. and list | ENSR - Baker, Mark | ☐ | 3 |
| **Summary:** Email string regarding setting up a conference call to discuss document security. | | | | | |
| 003827 | 6/17/2004 | ENSR - Wolf, J. and list | ENSR - Ellsworth, Steve | ☐ | 4 |
| **Summary:** Coordination to setup Nampa Meeting. Email also address security of .pfd documents posted. Email recipients included cc list. | | | | | |
| 003828 | 6/17/2004 | ENSR - Baker, M. and list | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** Email discussing NAMPA Meeting. | | | | | |
| 003829 | 6/17/2004 | ENSR - Wolf, J. and list | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** Email string regarding NAMPA meeting schedule and also includes phone number. | | | | | |
| 003830 | 6/17/2004 | ENSR - Ellsworth, S. and list | ENSR - Wolf, Janet | ☐ | 3 |
| **Summary:** Coordination to setup Nampa Meeting. Email also address security of .pfd documents posted. Email recipients included cc list. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 003831 | 6/17/2004 | ENSR - Paulus, S. and list | ENSR - Wolf, Janet | ☐ | 3 |
| **Summary:** | | Email string regarding setting up a conference call to discuss document security. | | | |
| 003832 | 6/18/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | | Inquire into the shipping of Volume I and II.  Also discusses the vacation plans of Susan Childs. | | | |
| 003833 | 6/18/2004 | ENSR - Wolf, J. and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email concerning mailing problems with Volume I and II.  Email recipient list cc list. | | | |
| 003834 | 6/18/2004 | BLM - Childs, Susan | BLM - Kleven, Mike | ☐ | 1 |
| **Summary:** | | Request for NE NPR A draft EIS in hard copy format. | | | |
| 003835 | 6/18/2004 | ENSR - Baker, M.; Wolf, J.; Paulus, S. | ENSR - Kingsley, John | ☐ | 1 |
| **Summary:** | | Email string regarding software required to process public comments. | | | |
| 003836 | 6/18/2004 | BLM - Childs, S. and list | ENSR - Wolf, Janet | ☐ | 2 |
| **Summary:** | | Email string regarding shipment of Volume 1&2.  Email recipients included cc list. | | | |
| 003837 | 6/19/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | | Request to get input on the mailing from Jim. | | | |
| 003838 | 6/19/2004 | ENSR - Wolf, J. and list | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Email chain about missing boxes that were shipped. | | | |
| 003839 | 6/20/2004 | Govt. Printing Office - Mingeaud, D. | ENSR - Paulus, Stuart | ☐ | 7 |
| **Summary:** | | Attached guidance on filing DEIS/FEIS with EPA & OEPC & distribution requirements. Includes request to print 50 additional copies. Email recipients included cc list | | | |
| 003840 | 6/21/2004 | Pearce, Drue | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** | | Email string regarding the set up of meetings in DC with groups such as Cong. Sportsman's Foundation, and  Int'l Assoc. of Fish and Wildlife Agencies among others. | | | |
| 003841 | 6/21/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 8 |
| **Summary:** | | Attached is a request for Evaluation of Contractor Performance sent to S. Childs to rate ENSR's performance up to 6/21/04 on the EIS. | | | |
| 003842 | 6/21/2004 | ENSR - Post, Alex | ENSR - Ellsworth, Steve | ☐ | 42 |
| **Summary:** | | Attached NE Alts Stips Comparison table. | | | |
| 003843 | 6/22/2004 | BLM - Weil, J.; Bovy, E. | ENSR - Sharpe, Margaret | ☐ | 2 |
| **Summary:** | | Attached is the public notice for review per Janet Wolf's request. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 003844 | 6/22/2004 | ENSR - Baker, M.; Paulus, S. | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Request to add information about the Anaktuvuk Pass public meeting held July 8 to the website. Email recipients included cc list. | | | | |
| 003845 | 6/23/2004 | BLM - Weil, J.; Ellis, S. | BLM - Schneider, B. | ☐ | 1 |
| **Summary:** | Follow-up Telephone Call with John Bridges of Anadarko re: NE NPR-A Plan Amendment. Email includes detail of conversation. Email recipients included cc list. | | | | |
| 003846 | 6/23/2004 | BLM - Weil, J. and list | BLM - Schneider, Bob | ☐ | 2 |
| **Summary:** | Memos regarding phone calls with John Bridges of Anadarko about the NE NPR-A Plan amendment. Email recipients included cc list. | | | | |
| 003847 | 6/23/2004 | BLM - Kleven, M. and list | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Email informing translator lined up for Anaktuvuk Pass. | | | | |
| 003848 | 6/23/2004 | ENSR - Baker, M.; Paulus, S. | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Web site changes for the public participation section. Email recipients included cc list. | | | | |
| 003849 | 6/23/2004 | ENSR - Wolf, Janet | EPA - Burgh, Colleen | ☐ | 1 |
| **Summary:** | Travel logistics for NE NPR-A Draft IAP/EIS public hearings | | | | |
| 003850 | 6/23/2004 | T. Lohman, North Slope Borough | J. Zelenak USFWS | ☐ | 1 |
| **Summary:** | E-mail to T. Lohman, North Slope Borough | | | | |
| 003851 | 6/23/2004 | BLM - Bisson, Henri | NMFS - Balsiger, James | ☐ | 2 |
| **Summary:** | Letter stating that National Marines Fisheries Service concurs with BLM conclusion that there would be no impact on bowhead whales from increased vessel traffic. Also notes that consultation requirements under Section 7(a) of the ESA have been satisfied. | | | | |
| 003852 | 6/24/2004 | ENSR - Thomas, Jane | ENSR - Ellsworth, Steve | ☐ | 4 |
| **Summary:** | Attached document (Spills on Tundra.doc) containing suggestions for responding to questions raised by the BLM geologist about Section 4.2.2.4.. | | | | |
| 003853 | 6/24/2004 | ENSR - Thomas, Jane | ENSR - Ellsworth, Steve | ☐ | 4 |
| **Summary:** | Email string related to suggestions for responding to questions raised by the BLM geologist about Section 4.2.2.4.. | | | | |
| 003854 | 6/25/2004 | BLM | Association of Village Council Presidents | ☐ | 2 |
| **Summary:** | Attached letter requesting hearing in Bethel and extension of public comment period from Myron P. Naneng, Sr., President, Association of Village Council Presidents. | | | | |
| 003855 | 6/25/2004 | BLM - Childs, Susan | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** | Includes public comment on federal register of 6/l8/04 vol 69 no ll7 page 34161. | | | | |
| 003856 | 6/27/2004 | J. Zelenak USFWS | T. Lohman North Sloipe Borough | ☐ | 5 |
| **Summary:** | Transmittal of NSB comment period extension request | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 003857 | 6/28/2004 | | BLM | ☐ | 1 |
| **Summary:** Draft IAP/EIS Availability and Public Hearing notice for Anchorage hearing held June 28, 2004. | | | | | |
| 003858 | 6/28/2004 | | BLM | ☐ | 4 |
| **Summary:** Sign in sheet from public meeting held in Anchorage on June 28, 2004. Includes sign in sheet for those making comments after the presentation. | | | | | |
| 003859 | 6/28/2004 | Doubletree Hotel - Barrow, Julie | BLM - Childs, Susan | ☐ | 11 |
| **Summary:** Confirmation of arrangements for location of 1 July, 2004 Draft IAP/EIS public hearing in Washington, D.C. | | | | | |
| 003860 | 6/28/2004 | | Computer Matrix Court Reporters | ☐ | 74 |
| **Summary:** Transcript of public hearing for Draft Amended Integrated Activity Plan/Environmental Impact Statement held June 28, 2004 in Anchorage. Includes written comments handed in by speakers. | | | | | |
| 003861 | 6/28/2004 | | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** Steve Ellsworth's notes from the June 28, 2004 DEIS meeting in Anchorage on the NE NPR-A IAP/EIS. | | | | | |
| 003862 | 6/28/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Email string about getting William Berg a copy of the draft on CD. | | | | | |
| 003863 | 6/28/2004 | L. Bright, S. Lewis, and List | J. Zelenak | ☐ | 1 |
| **Summary:** Forward NSB comment period extension request | | | | | |
| 003864 | 6/29/2004 | | BLM | ☐ | 1 |
| **Summary:** News release from the BLM entitled 'BLM Extends Comment Period on Draft EIS for the Northeast NPR-A.' The date has been extended to August 23, 2004. | | | | | |
| 003865 | 6/29/2004 | | BLM | ☐ | 2 |
| **Summary:** Sign in sheet from public hearing held in Fairbanks on June 29, 2004. | | | | | |
| 003866 | 6/29/2004 | WO - BLM/DOI | BLM - Boddington, Celia | ☐ | 1 |
| **Summary:** Early Alert to extend comment period on Draft Northeast NPR-A Amendment. | | | | | |
| 003867 | 6/29/2004 | BLM - Smith, Terry | BLM - Childs, Susan | ☐ | 7 |
| **Summary:** Attached are the items for the Federal Register package. | | | | | |
| 003868 | 6/29/2004 | BLM - Weil, Jody | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Attached is a word document entitled Early alert. | | | | | |
| 003869 | 6/29/2004 | BLM - Weil, Jody | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** Attached is a word document entitled Early Alert dated 6/29/04 regarding Extension of Comment Period and Reschedule of Meetings for the draft EIS on the northeast portion of the National Petroleum Reserve - Alaska | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 003870 | 6/29/2004 | BLM - Childs, Susan | BLM - Ducker, Jim | ☐ | 3 |
| **Summary:** | Attached document, 'Extension notice.doc' (Notice of Extension of Comment Period for the Alpine Satellite Development Plan, Draft Environmental Impact Statement; National Petroleum Reserve-Alaska, and Colville River Delta). | | | | |
| 003871 | 6/29/2004 | BLM - Northern Field Office | BLM - Schneider, Bob | ☐ | 1 |
| **Summary:** | Email to inform BLM Northern Field Office staff of extension of NE NPR-A EIS comment period, rescheduling of public meetings, and addition of public meeting in Bethel. | | | | |
| 003872 | 6/29/2004 | BLM - Boddington, Celia | BLM - Weil, Jody | ☐ | 2 |
| **Summary:** | Attached Early Alert document entitled, 'Extension of Comment Period and Reschedule of Meetings for the draft EIS on the Northeast portion of the National Petroleum Reserve - Alaska' dated June 29, 2004. Email recipients included cc list. | | | | |
| 003873 | 6/29/2004 | BLM - Childs, Susan | BLM - Weil, Jody | ☐ | 2 |
| **Summary:** | Attached is the NE comment extension in word format. | | | | |
| 003874 | 6/29/2004 | BLM - Childs, Susan | BLM - Wilson, Curtis | ☐ | 5 |
| **Summary:** | Attached word document entitled Hearing Officer Statement Anchorage. | | | | |
| 003875 | 6/29/2004 | BLM - Childs, Susan | BLM - Wilson, Curtis | ☐ | 9 |
| **Summary:** | Attached are examples of each document from the NE Scoping extension. | | | | |
| 003876 | 6/29/2004 | | Liz D'Amour & Associates, Inc. | ☐ | 61 |
| **Summary:** | Transcript for public hearing held June 29, 2004 in Fairbanks, Alaska | | | | |
| 003877 | 6/29/2004 | BLM | Liz D'Amour & Associates, Inc. | ☐ | 28 |
| **Summary:** | Parsed transcripts of public meeting held in Fairbanks on June 29, 2004. | | | | |
| 003878 | 6/30/2004 | ENSR - Wolf, J. and list | ENSR - Kingsley, John | ☐ | 4 |
| **Summary:** | Email about use of project website. Includes charts listing information about site visits and downloaded files. | | | | |
| 003879 | 6/30/2004 | ENSR - Wolf, J.; Ellsworth, S.; and list | ENSR - Kingsley, John | ☐ | 1 |
| **Summary:** | Statistics about number of visits and downloads to/from the project website. Includes information about the comment processing form. | | | | |
| 003880 | 6/30/2004 | ENSR - Baker, M. and list | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Request that project website reflect extension of public comment period to August 23 2004. | | | | |
| 003881 | 6/30/2004 | S. Miller, R. Oates, and List | J. Zelenak | ☐ | 1 |
| **Summary:** | 1998 DEIS comments NE NPR-A and 2004 DEIS comments NW | | | | |
| 003882 | 7/1/2004 | BLM | American Petroleum Institute | ☐ | 3 |
| **Summary:** | Written comments about Draft IAP/EIS submitted by V.K. Leonard at the Washington, D.C. Public Hearing held July 1, 2004. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 003883 | 7/1/2004 | BLM | Anadarko Petroleum Corporation | ☐ | 4 |
| Summary: | Written comments about Draft IAP/EIS submitted at the Washington, D.C. Public Hearing held July 1, 2004. | | | | |
| 003884 | 7/1/2004 | | BLM | ☐ | 7 |
| Summary: | Public hearing sign in sheet for 1 July, 2004 Public Hearing held in Washington, D.C. on Draft NE NPR-A IAP/EIS. | | | | |
| 003885 | 7/1/2004 | BLM - Dudley, D.; Neely, C.; Childs, S. | BLM - Odom, Kelly | ☐ | 1 |
| Summary: | The Regulatory Affairs Group, Washington Office, Bureau of Land Management received the following notices on July 1, 2004 | | | | |
| 003886 | 7/1/2004 | BLM | Campaign for America's Wilderness | ☐ | 3 |
| Summary: | Written comments about the Draft IAP/EIS submitted by J. Owens at the Washington, D.C. Public Hearing July 1, 2004. | | | | |
| 003887 | 7/1/2004 | BLM | ConocoPhillips | ☐ | 5 |
| Summary: | Written comments about Draft IAP/EIS submitted on behalf of ConocoPhillips at the Washington, D.C. Public Hearing held July 1, 2004. | | | | |
| 003888 | 7/1/2004 | | Court Reporter | ☐ | 58 |
| Summary: | Transcript of public hearing held July 1, 2004 in Washington, D.C. | | | | |
| 003889 | 7/1/2004 | BLM | Public - Couet, Marie-Laure | ☐ | 1 |
| Summary: | Written statement about Draft IAP/EIS submitted at Washington, D.C. public hearing held July 1, 2004. | | | | |
| 003890 | 7/2/2004 | J. Zelenak, R. Oates, and List | J. Fischer | ☐ | 10 |
| Summary: | MBM DEIS comments - waterfowl | | | | |
| 003891 | 7/2/2004 | S. Childs, BLM | J. Zelenak | ☐ | 1 |
| Summary: | E-mail request to S. Childs, BLM, for draft preferred Alt. maps/covers | | | | |
| 003892 | 7/2/2004 | | M. Moretti | ☐ | 3 |
| Summary: | Pacific Flyway letter to H. Bisson | | | | |
| 003893 | 7/6/2004 | BLM - Childs, S. and list | BAH - Dougherty, Sean | ☐ | 6 |
| Summary: | Discussion concerning a map request showing unavailable areas for leasing and questions about the title on the map. Email recipients included cc list. | | | | |
| 003894 | 7/6/2004 | BLM - Childs, S. and list | BAH - Dougherty, Sean | ☐ | 7 |
| Summary: | Request for map of the unavailable lands and the properties of such a map (i.e. title, zooming what parts, and margins of the mapped area.  Email recipients included cc list. | | | | |
| 003895 | 7/6/2004 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 1 |
| Summary: | Discussion of goose molting lakes. Email recipients included cc list. | | | | |
| 003896 | 7/6/2004 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 1 |
| Summary: | Email string regarding information used to create goose molting lakes. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 003897 | 7/6/2004 | BAH - Dougherty, S. and list | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | | Map request in response to a US Fish and Wildlife Service comment related to exact boundary of no lease area and the goose lakes in that area. | | | |
| 003898 | 7/6/2004 | BAH - Dougherty, Sean | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning GIS points in reference to the planning area boundary. | | | |
| 003899 | 7/6/2004 | Dougherty, S.; Paulus, S. | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | | Discussion string relating to releasing GIS data to the public. | | | |
| 003900 | 7/6/2004 | Zelenak, J.; Paulus, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the Preferred Alternative Map regarding land allocation. | | | |
| 003901 | 7/6/2004 | BLM - Childs, S. and list | BLM - Hammond, Tim | ☐ | 7 |
| **Summary:** | | Data on goose molting lakes provided by the US Fish and Wildlife Service in 1997 and used in NE NPR-A EIS as no updates were available. | | | |
| 003902 | 7/6/2004 | BLM - Childs, Susan | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | | Discussion concerning the Northwest Planning area boundary. | | | |
| 003903 | 7/6/2004 | Paulus, S.; Childs, S.; Dougherty, S. | BLM - Hammond, Tim | ☐ | 6 |
| **Summary:** | | Attached word file has details on the goose molting lakes. | | | |
| 003904 | 7/6/2004 | | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Steve Ellsworth's notes on the NE NPR-A EIS weekly teleconference on July 6, 2004. | | | |
| 003905 | 7/6/2004 | ENSR - Paulus, S. and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Chain discussing goose molting lake data and maps. Email recipients include cc list. | | | |
| 003906 | 7/6/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Question about email, conference call.  Part of chain discussing goose molting lakes and maps. | | | |
| 003907 | 7/6/2004 | Paulus, S.; Childs, S.; and list | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | | Information about source of goose molting lake data used for Map 3-15. | | | |
| 003908 | 7/6/2004 | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Notes related to public meeting schedule for August 2004 and public comments. | | | |
| 003909 | 7/6/2004 | BLM - Childs, S. and list | ENSR - Paulus, Stuart | ☐ | 5 |
| **Summary:** | | ENSR Monthly Progress Report for June 2004. | | | |
| 003910 | 7/6/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 5 |
| **Summary:** | | Attached is the ENSR Monthly Report  in word format. | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 003911 | 7/6/2004 | Childs, S.; Dougherty, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the density of geese on the map provided. | | | | |
| 003912 | 7/6/2004 | ENSR - Paulus, S. and list | LGL - Funk, Dale | ☐ | 3 |
| **Summary:** | Clarification that goose molting numbers used for maps are number of geese per lake and not densities. | | | | |
| 003913 | 7/6/2004 | J. Zelenak USFWS | S. Childs BLM | ☐ | 2 |
| **Summary:** | Reply to J. Zelenak e-mail of 7/2/2004 | | | | |
| 003914 | 7/7/2004 | Ducks Unlimited - Reid, Fritz | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request for a meeting to discuss the draft proposal. | | | | |
| 003915 | 7/7/2004 | Ducks Unlimited - Dwyer, Thomas | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request for a meeting to discuss the draft proposal. | | | | |
| 003916 | 7/7/2004 | Ducks Unlimited - Sutherland, Scott | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the public meeting and the substantive comments offered. Email recipients included cc list. | | | | |
| 003917 | 7/7/2004 | Ducks Unlimited - Sutherland, Scott | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email string regarding outcome of a public meeting and contacting Tom Dwyer and Fritz Reid of Ducks Unlimited. | | | | |
| 003918 | 7/7/2004 | ENSR - Paulus, Stuart | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Email string about decision to not have another project newsletter in July 2004. | | | | |
| 003919 | 7/7/2004 | BLM - Childs, Susan | The Congressional Sportsmen's Foundation - Crane, Jeff | ☐ | 1 |
| **Summary:** | Discussion about encouraging sportsman's conservation groups to build support. | | | | |
| 003920 | 7/8/2004 | BLM - Smith, Terry | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Meeting Invitation for 8/6/2004 entitled, 'Henri Meet with Susan, Others RE: Final NE Preferred Alternative'. | | | | |
| 003921 | 7/8/2004 | BLM - Bisson, Henri | BLM - Schneider, Bob | ☐ | 1 |
| **Summary:** | Embedded in the email chain an article from the New York Times concerning resource development in the NPR A. Email recipients included cc list. | | | | |
| 003922 | 7/8/2004 | BLM - Childs, Susan | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Attached are directions for use of the ftp website. | | | | |
| 003923 | 7/8/2004 | R. Oates, J. Fischer, and List | J. Zelenak | ☐ | 1 |
| **Summary:** | Re: MBM map request for BLM | | | | |
| 003924 | 7/8/2004 | R. Leedy | P. Flint | ☐ | 4 |
| **Summary:** | EIS analysis (Teshekpuk goose-molting lakes) | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 003925 | 7/9/2004 | Shell Oil - Burnley, Cary | BLM - Hammond, Tim | ☐ | 1 |
| | **Summary:** | Discussion concerning the maps and some questions associated with them. | | | |
| 003926 | 7/9/2004 | ENSR - Baker, M.; Paulus, S.; and list | ENSR - Wolf, Janet | ☐ | 1 |
| | **Summary:** | Release for the project website regarding the extension of the public comment period. | | | |
| 003927 | 7/9/2004 | ENSR - Baker, M.; Paulus, S.; and list | ENSR - Wolf, Janet | ☐ | 2 |
| | **Summary:** | Attachment news release announcing an extension for the comment period on the draft EIS for the NPR-A.  Announcement needs to be added to the website. | | | |
| 003928 | 7/9/2004 | ENSR - Baker, M.; Paulus, S.; Ellsworth, S. | ENSR - Wolf, Janet | ☐ | 3 |
| | **Summary:** | Attached news release entitled, 'BLM Extends Comment Period on Draft EIS for the Northeast National Petroleum Reserve - Alaska', released June 29, 2004. | | | |
| 003929 | 7/9/2004 | J. Zelenak, R. Oates | R. Leedy | ☐ | 1 |
| | **Summary:** | Forward P. Flint (USGS) molting lake analysis | | | |
| 003930 | 7/9/2004 | BLM - Payne, John | USFWS - Priday, Jonathan | ☐ | 2 |
| | **Summary:** | Attached is a Section 7 letter from the BA and the BA has been reviewed. | | | |
| 003931 | 7/12/2004 | BLM - Nigro, Debbie | BLM - Childs, Susan | ☐ | 1 |
| | **Summary:** | Review of BA for NE NPRA Plan Revision | | | |
| 003932 | 7/12/2004 | BLM - Smith, Terry | BLM - Childs, Susan | ☐ | 1 |
| | **Summary:** | Reminder to send a letter to the AK Coalition requesting public hearing in Bethel. | | | |
| 003933 | 7/12/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| | **Summary:** | Reviewing of section 7 letter for BA. | | | |
| 003934 | 7/12/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 4 |
| | **Summary:** | Biological Assessment Attachment for the Northeast National Petroleum Reserve-Alaska.  Discussion about possible meeting between BLM, ENSR, others. | | | |
| 003935 | 7/12/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| | **Summary:** | Email string dealing with Fish and Wildlife comments. Includes Section 7 letter for Biological Opinion dated 5-24-04. | | | |
| 003936 | 7/12/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 8 |
| | **Summary:** | Email string related to comments on the Biological Assessment by the US Fish and Wildlife Service. | | | |
| 003937 | 7/12/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| | **Summary:** | Discussion concerning S. Dougherty sending GIS layer data to Cary Burnley. | | | |
| 003938 | 7/12/2004 | Priday, J.; Funk, D.; Paulus, S. | BLM - Childs, Susan | ☐ | 2 |
| | **Summary:** | Attached is Section 7 letter for the BA dated 5/24/04 with discussion concerning edits to the text and tables. | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 003939 | 7/12/2004 | USFWS - Priday, Jonathan and list | BLM - Childs, Susan | ☐ | 8 |
| **Summary:** | Email string about reviews of the Biological Assessment by Jonathan Priday (US Fish and Wildlife Service). | | | | |
| 003940 | 7/12/2004 | BLM - Hollen, D.; Childs, S. | BLM - Hollen, Bruce | ☐ | 2 |
| **Summary:** | Discussion concerning a review of the BA and seeking advice from the solicitor. | | | | |
| 003941 | 7/12/2004 | BLM - Hollen, Bruce | BLM - Hollen, Debbie | ☐ | 2 |
| **Summary:** | Attached Section 7 letter for BA 5-24-04.  E-mail string about BA | | | | |
| 003942 | 7/12/2004 | BLM - Hollen, Debbie | BLM - Oviatt, George | ☐ | 1 |
| **Summary:** | Discussion concerning aircraft effects on Section 7 species. Email recipients included cc list. | | | | |
| 003943 | 7/12/2004 | ENSR - Kingsley, J.; Post, A.; and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail informing conference call concerning categorization of comment letters.  E-mail includes website that links to  topic/issue section w/ password protection. E-mail recipients included cc list. | | | | |
| 003944 | 7/12/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | To do list as part of a response for the GSA RFQ for preparing a NEPA EA for TransAlaska Pipeline reconfiguration. | | | | |
| 003945 | 7/12/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Requesting to meet for discussion regarding USFWS comments to BA. | | | | |
| 003946 | 7/12/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Attached Section 7 letter regarding BA for the NE NPR-A IAP/EIS | | | | |
| 003947 | 7/12/2004 | ENSR - Wolf, J. and list | ENSR - Kingsley, John | ☐ | 1 |
| **Summary:** | Discussion concerning comments coming into the website and dealing with them in the database. Email recipients included cc list. | | | | |
| 003948 | 7/12/2004 | Childs, S.; Dougherty, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about GIS map data. | | | | |
| 003949 | 7/12/2004 | Childs, S.; Priday, J.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion history of BA for NE NPRA Plan Revision, includes format of document, reviewer comments, and requesting response to comments from ENSR. Email recipients included cc list. | | | | |
| 003950 | 7/12/2004 | Childs, S.; Priday, J.; Paulus, S.; Funk, D. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Acknowledges receipt of  comments by ENSR to Dale Funk. | | | | |
| 003951 | 7/13/2004 | BLM - Schneider, Bob | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Meeting times and locations. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 003952 | 7/13/2004 | BLM - Smith, Terry | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** Attached is the letter to the NRDC for signature by the State Director.. | | | | | |
| 003953 | 7/13/2004 | BLM - Smith, Terry | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** Request to prepare attached letter to NRDC for Henri's sig. | | | | | |
| 003954 | 7/13/2004 | BLM - Thrash, Carol | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** Attached is the letter to the NRDC for review. | | | | | |
| 003955 | 7/13/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** Email thread regarding dealing with form letters from Audubon. Also includes thread related to US Fish and Wildlife comments about impacts to eiders. | | | | | |
| 003956 | 7/13/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** Discussing FWS comment letter, Audubon form letter for coding. Attachment: pic21318.jpg. | | | | | |
| 003957 | 7/13/2004 | ENSR - Paulus, S. and list | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** Discussion about Fish and Wildlife Service comment on Biological Assessment. | | | | | |
| 003958 | 7/13/2004 | ENSR - Paulus, S. and list | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** Forward of an email from James Craig with comments from the FWS on the BA and suggestions on what the FWS need to do for the BA. | | | | | |
| 003959 | 7/13/2004 | ENSR - Paulus, S.; Ellsworth, S.; and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** The need for the FWS to define the areas of concern for eiders. | | | | | |
| 003960 | 7/13/2004 | Paulus, S.; Ellsworth, S.; Funk, D. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion about thoughts concerning the FWS and BA. | | | | | |
| 003961 | 7/13/2004 | Paulus, S.; Ellsworth, S.; Funk, D. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Email string regarding US Fish and Wildlife Service comments on impacts to eiders. | | | | | |
| 003962 | 7/13/2004 | Paulus, S.; Ellsworth, S.; Funk, D. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning comments from the FWS on the BA. | | | | | |
| 003963 | 7/13/2004 | BLM - Childs, Susan | BLM - McClelland, Linda | ☐ | 1 |
| **Summary:** Forwarding a comment to S. Childs that was sent to the webmaster of the BLM. | | | | | |
| 003964 | 7/13/2004 | BLM - Childs, Susan | BLM - Schneider, Bob | ☐ | 1 |
| **Summary:** Discussion concerning the attached comment concerning the Teshekpuk Lake and NPR goals. | | | | | |
| 003965 | 7/13/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Discussion concerning the great number of form letters received from the Audubon Society and how to file them as preference and opinion. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 003966 | 7/13/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | | Attached is a copy of one of the form comment letters from the Audubon Society which will be coded as Preference and Opinion. | | | |
| 003967 | 7/13/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | | Attached form letter from Audubon. Note that these form letters will be coded as Form Letter, Audubon, Preference and Opinion. Email recipients included cc list. | | | |
| 003968 | 7/13/2004 | Childs, S.; Ellsworth, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Additional comments in the BA section related to oil spills. | | | |
| 003969 | 7/13/2004 | Childs, S.; Ellsworth, S.; Funk, D. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | The BA section on oil spills needs to state projected spill probabilities in NE NPR-A's marine, terrestrial and fresh water environments. | | | |
| 003970 | 7/13/2004 | Childs, S.; Ellsworth, S.; Funk, D. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email string regarding comments from the US Fish and Wildlife Service. | | | |
| 003971 | 7/13/2004 | ENSR - Baker, M. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request to add S. Childs' name to the website address as a place to send comments to. | | | |
| 003972 | 7/13/2004 | ENSR - Baker, Mark | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request to add Susan Childs' name to the website address as listed in the email. Email recipients included cc list. | | | |
| 003973 | 7/13/2004 | BLM - Thrash, Carol | ENSR - Sharpe, Margaret | ☐ | 2 |
| **Summary:** | | Forwarding draft NRDC letter to be prepared for Henri. | | | |
| 003974 | 7/13/2004 | S. Paulus | J. Priday | ☐ | 1 |
| **Summary:** | | J. Priday (USFWS) comments to ENSR regarding the NE NPR-A Amendment Biological Assessment - specifically the oil spill section. | | | |
| 003975 | 7/13/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Discussion concerning a meeting at the BLM office on 7/14/04 to discuss addressing USFWS comments to BA. | | | |
| 003976 | 7/13/2004 | J. Zelenak, R. Oates,and List | R. Lanctot | ☐ | 11 |
| **Summary:** | | MBM DEIS comments - shorebirds | | | |
| 003977 | 7/13/2004 | ENSR - Paulus, Stuart | USFWS - Priday, Jonathan | ☐ | 8 |
| **Summary:** | | Request for addition of projected spill probabilities, how spilled oil would move/spread in the summer months, location of oil spill response infrastructure and ability of oil spill response staff to keep oil out of eider areas. Includes diss. string. | | | |
| 003978 | 7/14/2004 | | BLM | ☐ | 1 |
| **Summary:** | | News release entitled "BLM Proposes New Plan for Northeast NPR-A." Lists public meeting places and dates. | | | |
| 003979 | 7/14/2004 | BLM - Haney, Jane | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Attached letter to George Ahmaogak. | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 003980 | 7/14/2004 | BLM - Haney, Jane | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Request to format the two attached letters. | | | | |
| 003981 | 7/14/2004 | BLM - Hollen, Debbie | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | E-mail string requesting info on who will be attending the meeting in Vancouver | | | | |
| 003982 | 7/14/2004 | BLM - Hollen, Debbie | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request for D. Hollen to review the email traffic attached to the massage concerning the D. C. meeting on July 1 and our commitment to the D.C. office to brief the Vancouver leadership. | | | | |
| 003983 | 7/14/2004 | Ducks Unlimited - Dwyer, Thomas | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning a meeting setup on 7/28/04 with Dwyer and Fritz. Email recipients included cc list | | | | |
| 003984 | 7/14/2004 | LGL - Funk, Dale | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | This is a link to the "lay persons" interpretation of the ESA listing process. | | | | |
| 003985 | 7/14/2004 | BLM - Childs, Susan | BLM - Thrash, Carol | ☐ | 2 |
| **Summary:** | Submitting draft letter to Alaska coalition for review and format, and signature. | | | | |
| 003986 | 7/14/2004 | BLM - Childs, Susan | BLM - Thrash, Carol | ☐ | 2 |
| **Summary:** | Attached is the letter to Rachel James from the Alaska Coalition. | | | | |
| 003987 | 7/14/2004 | BLM - Childs, Susan | Ducks Unlimited - Dwyer, Thomas | ☐ | 1 |
| **Summary:** | Discussion about a meeting to talk about the draft amendment. | | | | |
| 003988 | 7/14/2004 | BLM - Childs, Susan | Ducks Unlimited - Dwyer, Thomas | ☐ | 1 |
| **Summary:** | Making arrangements for a meeting between Susan Childs, Tom Dwyer, and Dr. Fritz Reid regarding Northeast NPRA Draft | | | | |
| 003989 | 7/14/2004 | BLM - Childs, Susan | Ducks Unlimited - Dwyer, Thomas | ☐ | 1 |
| **Summary:** | Arrangements for meeting on July 28, 2004 with Ducks Unlimited. | | | | |
| 003990 | 7/14/2004 | ENSR - Paulus, S. and list | ENSR - Baker, Mark | ☐ | 1 |
| **Summary:** | Request that Susan Childs' address be added to the project website so that the public can mail comments. | | | | |
| 003991 | 7/14/2004 | ENSR - Kingsley, John | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail asking for the number of comments received. | | | | |
| 003992 | 7/14/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Request for the Golden Valley file. | | | | |
| 003993 | 7/14/2004 | BLM - Childs, Susan | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Attached are directions for use of the ftp website and map 3-9 as a PDF file. | | | | |

**Northeast NPR-A Administrative Record**

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 003994 | 7/14/2004 | ENSR - Ellsworth, Steve | ENSR - Kingsley, John | ☐ | 1 |
| **Summary:** | | Discussion of web comments - current number 78,000. | | | |
| 003995 | 7/14/2004 | BLM - Hollen, Bruce | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Email thanking B. Hollen for an attached link to the "lay persons" interpretation of the ESA listing process. | | | |
| 003996 | 7/15/2004 | BLM - Haney, Jane | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Attached is a letter to be signed and sent to the NRDC. | | | |
| 003997 | 7/15/2004 | BLM - Hollen, Bruce | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the special conditions in Yellow-billed loon habitats. | | | |
| 003998 | 7/15/2004 | BLM - Nelson, Sandra | BLM - Childs, Susan | ☐ | 0 |
| **Summary:** | | Public meeting schedule and transportation info, | | | |
| 003999 | 7/15/2004 | AK ALT Members and list | BLM - Longtin, Wendy | ☐ | 3 |
| **Summary:** | | Attached News Release entitled, 'Reschedule Meeting Dates and Locations for National Petroleum Reserve-Alaska Northeast Plan Amendment' dated July 15, 2004. | | | |
| 004000 | 7/15/2004 | Childs, S.; Baker, M. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning the Audubon Society submitting comments on behalf of their members. Email recipients included cc list. | | | |
| 004001 | 7/15/2004 | Childs, S.; Baker, M. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning the total number of comments collected. | | | |
| 004002 | 7/15/2004 | Childs, S.; Baker, M. | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | | Discussion concerning the incoming comments from the Audubon Society and the latest counts for comments. Email recipients included cc list. | | | |
| 004003 | 7/15/2004 | ENSR - Kingsley, John | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Requesting most recent count on the number of  comments received. | | | |
| 004004 | 7/15/2004 | BLM - Childs, Susan | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | | Discussion concerning travel arrangements for meetings in North slope communities. Email recipients included cc list. | | | |
| 004005 | 7/15/2004 | Fagan, Dennis | Public - Smith, Peggy | ☐ | 1 |
| **Summary:** | | Attached comment concerning drilling in the NE NPR-A. | | | |
| 004006 | 7/16/2004 | Public - Dunaway, Vicki | BLM - Britell, Peggy | ☐ | 1 |
| **Summary:** | | Reply to a citizen's comment concerning the drilling for oil in the NE NPR-A. | | | |
| 004007 | 7/16/2004 | West, Niels | BLM - Britell, Peggy | ☐ | 1 |
| **Summary:** | | Confirmation of receipt of a comment from Niels West. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004008 | 7/16/2004 | BLM - Schneider, Bob | BLM - Hollen, Debbie | ☐ | 1 |
| **Summary:** | | Update on meeting arrangement do discuss NE | | | |
| 004009 | 7/16/2004 | BLM - Childs, S. and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Attached is a web site link that will give the number of comments received with additional instructions. Email recipients included cc list. | | | |
| 004010 | 7/16/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Attached is a link to a website that automatically gives the total number of comments.  It provides the latest count when you bring it up - if you leave it up you have to refresh each time you check it. Email recipients included cc list. | | | |
| 004011 | 7/16/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Attached is a web site that automatically gives the total number of comments. | | | |
| 004012 | 7/16/2004 | Childs, S.; Wolf, J. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | The number of comments received as of 7/16/04 is 90,561. | | | |
| 004013 | 7/16/2004 | Childs, S.; Wolf, J. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion on the number of comments that have been received to date. | | | |
| 004014 | 7/16/2004 | ENSR - Erickson, Ara | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Requesting a copy of Golden Valley file-final of the EA in PDF format. | | | |
| 004015 | 7/16/2004 | ENSR - Ellsworth, Steve | ENSR - Erickson, Ara | ☐ | 3 |
| **Summary:** | | Email string describing the need for the figures to be on the network drives and why Ms. Erickson couldn't find any of them.  Email describes what steps Ara took to resolve this problem. | | | |
| 004016 | 7/16/2004 | ENSR - Ellsworth, Steve | ENSR - Jones, Evan | ☐ | 1 |
| **Summary:** | | Discussing categorizing comments -  "Dear Planning Team" ones (about 83000) as "Audubon" (these are the mangled ones), and the "Dear Sirs:" ones as "NRDC". | | | |
| 004017 | 7/16/2004 | ENSR - Ellsworth, Steve | ENSR - Jones, Evan | ☐ | 1 |
| **Summary:** | | Relaying comment count as of 2004-07-15 13:13:00.50 eastern standard time. | | | |
| 004018 | 7/16/2004 | ENSR - Paulus, S.; Ellsworth, S. | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | | Request for a conference call to discuss the meeting dates for Anaktuvuk Pass, Nuiqsut, Atqasuk, Barrow, and Bethel. Email recipients included cc list. | | | |
| 004019 | 7/16/2004 | BLM - Childs, Susan | KBRW Public Radio - Finkler, Earl | ☐ | 1 |
| **Summary:** | | Updated North Slope Hearing Schedule for the NE NPR-A Plan Amendment EIS/Plan | | | |
| 004020 | 7/16/2004 | J. Zelenak USFWS | S. Miller | ☐ | 6 |
| **Summary:** | | MMM DEIS comments- polar bears | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 004021 | 7/16/2004 | J. Zelenak, USFWS | S. Miller, USFWS | ☐ | 5 |
| **Summary:** | USFWS/MMM comments on Draft Amended IAP/EIS regarding marine mammals / polar bears. | | | | |
| 004022 | 7/19/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Public comment regarding the exploitation of resources in the NE NPR-A | | | | |
| 004023 | 7/19/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached within the email message is a letter commenting on the proposed decision. | | | | |
| 004024 | 7/19/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Email regarding A. Post coming to the BLM office and within email chain there is an email submitted comment from Allan Darish. | | | | |
| 004025 | 7/19/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion about transferring a document electronically.  Email recipients include cc list. | | | | |
| 004026 | 7/19/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion about transferring a document electronically.  Email recipients include cc list. | | | | |
| 004027 | 7/19/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 6 |
| **Summary:** | Native ownership files from the BLM relating to Nuiqsut. | | | | |
| 004028 | 7/20/2004 | R. Lanctot, P. Martin, and List | B. Andres | ☐ | 38 |
| **Summary:** | Shorebird research | | | | |
| 004029 | 7/20/2004 | BLM - Oviatt, George | BLM - Hollen, Debbie | ☐ | 1 |
| **Summary:** | Travel Schedule for meeting | | | | |
| 004030 | 7/20/2004 | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Notes from meeting held 07/20/2004 related to planning for August 2004 public meetings. | | | | |
| 004031 | 7/20/2004 | BLM - Childs, S.; Kleven, M.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Conference call agenda for call held 07/20/2004. Agenda included: Public meeting schedule and logistics, status of public comments and administrative record status. | | | | |
| 004032 | 7/21/2004 | cdrash@peoplepc.com | BLM - Britell, Peggy | ☐ | 1 |
| **Summary:** | Attached is a comment written to President Bush with three reasons why not to drill for oil in Northern Alaska. | | | | |
| 004033 | 7/21/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Response to request for the Alpine BA, had to be requested from LGL. | | | | |
| 004034 | 7/21/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Strategy for addressing SWS comments on draft BA. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004035 | 7/21/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 6 |
| **Summary:** | | Notification of two attached documents: Topic List Alpha and Topic List. | | | |
| 004036 | 7/21/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 7 |
| **Summary:** | | Long chain including early input from the "Service" regarding the draft BA, discussion of specifics of the Alpine BA, and Alts A, B, and C. Includes two word attachments, Alt A and D. | | | |
| 004037 | 7/21/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 13 |
| **Summary:** | | Email string relating to US Fish and Wildlife Service comments on Biological Assessment. Also includes topic lists used to categorize public comments. | | | |
| 004038 | 7/21/2004 | LGL - Rodrigues, Robert | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Requesting a copy of Alpine BA. | | | |
| 004039 | 7/21/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the cd that was sent to ENSR containing a copy of the draft data. | | | |
| 004040 | 7/21/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 7 |
| **Summary:** | | Email string relating to US Fish and Wildlife Service comments on Biological Assessment. | | | |
| 004041 | 7/21/2004 | E. Mallek, B. Platte | J. Zelenak | ☐ | 1 |
| **Summary:** | | Request for Teshekpuk lake molting lakes shape files | | | |
| 004042 | 7/21/2004 | P. Martin | J. Zelenak | ☐ | 1 |
| **Summary:** | | Map/meeting request | | | |
| 004043 | 7/21/2004 | BLM - Childs, Susan | USGS - Johnson, Brenda | ☐ | 5 |
| **Summary:** | | Discussion concerning comments from the USGS on the NE NPR-A in word format. | | | |
| 004044 | 7/22/2004 | BLM - Howell, D.; Childs, S.; and list | BLM - Odom, Kelly | ☐ | 1 |
| **Summary:** | | The Department of the Interior cleared the following notices to be forwarded to the Federal Register. The RAG will forward these notices to the Federal Register for publication. | | | |
| 004045 | 7/22/2004 | ENSR - Kingsley, John | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail includes expired link to retrieve comment count. | | | |
| 004046 | 7/22/2004 | ENSR - Ellsworth, Steve | ENSR - Harvey, Jim | ☐ | 2 |
| **Summary:** | | Attachment describing the counts for each unique comment (1st 25 characters) and the first ID encountered for each. | | | |
| 004047 | 7/22/2004 | ENSR - Ellsworth, Steve | ENSR - Kingsley, John | ☐ | 1 |
| **Summary:** | | E-mail includes expired link to database to get comment count. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004048 | 7/22/2004 | ENSR - Wolf, Janet | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Travel arrangements for meetings in Barrow and Nuiqsut as well as lodging and flight arrangements. | | | | |
| 004049 | 7/22/2004 | L. Bright | J. Zelenak | ☐ | 1 |
| **Summary:** | Draft cover memo | | | | |
| 004050 | 7/23/2004 | ENSR | Alaska Newspapers, Inc. | ☐ | 2 |
| **Summary:** | Affidavit of Publication for attached public notice published in the Arctic Sounder on 07/01/2004. | | | | |
| 004051 | 7/23/2004 | ENSR - Kingsley, John | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail requesting to arrange a meeting to have discussion concerning comment letters.  E-mail recipients included cc list. | | | | |
| 004052 | 7/23/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Question about deadlines for comment response. | | | | |
| 004053 | 7/26/2004 | J. Zelenak, E. Mallek, and List | B. Platte | ☐ | 1 |
| **Summary:** | Teshekpuk molting lakes shape files | | | | |
| 004054 | 7/26/2004 | Zelenak, J.; Armstrong, G. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Progress on the map concerning molting geese. | | | | |
| 004055 | 7/26/2004 | Zelenak, J.; Armstrong, G.; and list | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Request for GIS layer data to allow the US Fish and Wildlife Service to complete an evaluation of potential impacts to molting geese. | | | | |
| 004056 | 7/26/2004 | BLM - Childs, Susan | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | Discussion concerning a geodatabase and its capabilities. | | | | |
| 004057 | 7/26/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Update on comments and discussion of response timeline. | | | | |
| 004058 | 7/26/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning handling the comments from the public and how to separate the substantive comments from the altered form letters. | | | | |
| 004059 | 7/26/2004 | ENSR - Post, Alex | ENSR - Ellsworth, Steve | ☐ | 7 |
| **Summary:** | Attached are Audubon, Earth Justice, NRDC, and World Wildlife Fund form letters.  E-mail recipients included cc list. | | | | |
| 004060 | 7/26/2004 | ENSR - Kingsley, J. and list | ENSR - Harvey, Jim | ☐ | 3 |
| **Summary:** | Email string describing methods to review comments. Email recipients included cc list. | | | | |
| 004061 | 7/26/2004 | ENSR - Ellsworth, S.; Erickson, A. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning deadlines on the comment responses. Email recipients included cc list. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 004062 | 7/26/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 3 |
| Summary: | Email string regarding numbering in attached scoping comments. | | | | |
| 004063 | 7/26/2004 | R. Lanctot | J. Zelenak | ☐ | 1 |
| Summary: | Citation request, MBM | | | | |
| 004064 | 7/26/2004 | S. Childs, BLM | J. Zelenak USFWS | ☐ | 2 |
| Summary: | E-mail to S. Childs, BLM, seeking follow-up on 7/2/2004 request | | | | |
| 004065 | 7/26/2004 | S. Childs BLM | J. Zelenak USFWS | ☐ | 1 |
| Summary: | Reply to S. Childs e-mail of 7/26/2004 | | | | |
| 004066 | 7/26/2004 | J. Zelenak USFWS | S. Childs BLM | ☐ | 3 |
| Summary: | Reply to J. Zelenak e-mail of 7/26/2004 | | | | |
| 004067 | 7/27/2004 | BLM - Hammond, T. and list | BLM - Childs, Susan | ☐ | 2 |
| Summary: | Discussion concerning a map request to S. Dougherty regarding the leasing data set. Email recipients included cc list. | | | | |
| 004068 | 7/27/2004 | USFWS - Zelenak, Jim | BLM - Childs, Susan | ☐ | 2 |
| Summary: | Discussion concerning map edits and boundary files that are needed. | | | | |
| 004069 | 7/27/2004 | BAH - Dougherty, S. and list | BLM - Hammond, Tim | ☐ | 1 |
| Summary: | Questions about GIS layers in Map 2-3 Alternative B. | | | | |
| 004070 | 7/27/2004 | BAH - Dougherty, Sean | BLM - Hammond, Tim | ☐ | 1 |
| Summary: | Discussion concerning a few problems with the maps. | | | | |
| 004071 | 7/27/2004 | BLM - Martin, Phillip | BLM - Hammond, Tim | ☐ | 1 |
| Summary: | Attached is a zipped file containing mapping data for the unavailable for leasing area from the NE NPR-A revision preferred alternative. | | | | |
| 004072 | 7/27/2004 | ENSR - Baker, M.; Castillo, J. | ENSR - Ellsworth, Steve | ☐ | 1 |
| Summary: | Requesting to review CDs 77,78,79, and 80 to gather RAI response.  E-mail recipients included cc list. | | | | |
| 004073 | 7/27/2004 | ENSR - Baker, M.; Castillo, J. | ENSR - Ellsworth, Steve | ☐ | 1 |
| Summary: | Asking Jerry if he could identify boring location and assign a see location from CDs.  E-mail recipients included cc list. | | | | |
| 004074 | 7/27/2004 | ENSR - Baker, Mark | ENSR - Ellsworth, Steve | ☐ | 1 |
| Summary: | E-mail discussion concerning the purchase of GeoFilm application. | | | | |
| 004075 | 7/27/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | There are sections in the DEIS on CZM for each alternative. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 004076 | 7/27/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about who is to complete sections on coastal zone management. | | | | |
| 004077 | 7/27/2004 | ENSR - Ellsworth, S.; Paulus, S. | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Information about travel reservations for public meetings. | | | | |
| 004078 | 7/27/2004 | ENSR - Paulus, Stuart | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Discussion concerning flight arrangements and meeting reservation for public meetings in North Slope Communities. | | | | |
| 004079 | 7/27/2004 | D. Derksen, R. Oates, and List | J. Fischer | ☐ | 1 |
| **Summary:** | Molting lake categories to D. Derksen, USGS | | | | |
| 004080 | 7/27/2004 | D. Derksen, R. Oates, and List | J. Fischer USGS | ☐ | 5 |
| **Summary:** | Molting lake categories to D. Derksen, USGS | | | | |
| 004081 | 7/27/2004 | J. Fischer | J. Zelenak | ☐ | 1 |
| **Summary:** | Citation request, MBM | | | | |
| 004082 | 7/27/2004 | J. Fischer, P. Flint | J. Zelenak | ☐ | 1 |
| **Summary:** | Transmit BLM's draft no-lease area (GIS) to MBM | | | | |
| 004083 | 7/27/2004 | S. Miller | J. Zelenak | ☐ | 1 |
| **Summary:** | Citation request | | | | |
| 004084 | 7/27/2004 | J. Zelenak USFWS | S. Childs BLM | ☐ | 1 |
| **Summary:** | Reply to J. Zelenak e-mail of 7/26/2004 | | | | |
| 004085 | 7/27/2004 | J. Zelenak | S. Miller | ☐ | 1 |
| **Summary:** | Reply to Zelenak re: citations | | | | |
| 004086 | 7/27/2004 | P. Martin USFWS | T. Hammond BLM | ☐ | 1 |
| **Summary:** | Reply to P. Martin e-mail of 7/27/2004 | | | | |
| 004087 | 7/27/2004 | P. Martin USFWS, S. Childs BLM | T. Hammond BLM | ☐ | 2 |
| **Summary:** | Transmittal of GIS cover of draft preferred alt. boundary | | | | |
| 004088 | 7/28/2004 | ENSR - Baker, M.; Danielson, E. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail regarding what to do with GIS analysis from CSA.  E-mail recipients included cc list. | | | | |
| 004089 | 7/28/2004 | ENSR - Jones, Evan | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | Computer aides to increase the effectiveness of the database.  These tools include an attached excel spreadsheet and parsing tools which allows the user to compare data more quickly.  Email recipient include cc list. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004090 | 7/28/2004 | ENSR - Ellsworth, Steve | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | The Campaign for America's Wilderness letter and possible reason for why so many people have the same letter. | | | | |
| 004091 | 7/28/2004 | J. Zelenak, P. Martin, and List | J. Fischer | ☐ | 1 |
| **Summary:** | Forward USGS Teshekpuk Lake molting goose analysis | | | | |
| 004092 | 7/28/2004 | BLM - Childs, Susan | MMS - Craig, James | ☐ | 1 |
| **Summary:** | Discussion concerning comments from the USGS on the NE NPR-A in word format. | | | | |
| 004093 | 7/28/2004 | USFWS | P. Flint | ☐ | 3 |
| **Summary:** | Analysis of Protection of Molting Geese Under BLM Preferred Alt. and FWS Recommended Changes | | | | |
| 004094 | 7/28/2004 | J. Fischer USGS | P. Flint USFWS | ☐ | 4 |
| **Summary:** | Teshekpuk Lake molting goose analysis | | | | |
| 004095 | 7/28/2004 | J. Zelenak | R. Lanctot | ☐ | 1 |
| **Summary:** | Reply to Zelenak re: citations | | | | |
| 004096 | 7/29/2004 | BLM - Childs, S.; Steinmetz, J.; and list | BLM - Odom, Kelly | ☐ | 1 |
| **Summary:** | The Federal Register will publish an extension of the public comment period notice on Friday July 30, 2004. | | | | |
| 004097 | 7/29/2004 | ENSR - Jones, E. and list | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Attached are  form letters and also a break down of the topics for the attached form letters. Missing attachments of the form letters. | | | | |
| 004098 | 7/29/2004 | J. Zelenak, R. Oates | J. Fischer | ☐ | 1 |
| **Summary:** | Reply to Zelenak re: citations | | | | |
| 004099 | 7/29/2004 | J. Fischer | J. Zelenak | ☐ | 1 |
| **Summary:** | Reply to MBM re: citations | | | | |
| 004100 | 7/29/2004 | J. Fischer | J. Zelenak | ☐ | 1 |
| **Summary:** | Reply to MBM re: citations | | | | |
| 004101 | 7/30/2004 | ENSR - Baker, M.; Danielson, E. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail concerning boring tapes being prepared for submittal to DEP. | | | | |
| 004102 | 7/30/2004 | ENSR - Ellsworth, Steve | ENSR - Jones, Evan | ☐ | 1 |
| **Summary:** | Discussion of records in database, form letters, listing files marked as review; list of updated records. Email recipients included cc list. | | | | |
| 004103 | 7/30/2004 | ENSR - Ellsworth, S.; Bennett, D.; list | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | Computer lang. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 004104 | 7/30/2004 | BLM - Childs, S. and list | ENSR - Wolf, Janet | ☐ | 2 |
| **Summary:** | Attached postcard to announce Public Hearing in Bethel on August 17, 2004. | | | | |
| 004105 | 7/30/2004 | BLM - Childs, Susan | ENSR - Wolf, Janet | ☐ | 2 |
| **Summary:** | Request for a meeting. | | | | |
| 004106 | 7/30/2004 | | Federal Register | ☐ | 2 |
| **Summary:** | Notice of Extension of Public Comment Period for the NE NPR-A EIS/IAP. Comments to be submitted by August 23, 2004. | | | | |
| 004107 | 7/30/2004 | | S. Senner | ☐ | 9 |
| **Summary:** | Audubon AK - Wildlife and Oil Development at Teshekpuk Lake | | | | |
| 004108 | 7/31/2004 | ENSR - Jones, Evan | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | Discussion on development of database to enter public comments. Email recipients included cc list. | | | | |
| 004109 | 7/31/2004 | L. Bright, J. Zelenak | P. Martin | ☐ | 2 |
| **Summary:** | Molting goose analysis | | | | |
| 004110 | 8/1/2004 | | BLM | ☐ | 42 |
| **Summary:** | PowerPoint presentation, 'The Bureau of Land Management Northeast National Petroleum Reserve- Alaska (NPR-A) Plan Amendment'. Provides background on Alternatives in Record of Decision. Presented at DEIS hearings. | | | | |
| 004111 | 8/1/2004 | | BLM | ☐ | 117 |
| **Summary:** | Endangered and Threatened Species Consultation and Final Biological Assessment. | | | | |
| 004112 | 8/1/2004 | | BLM | ☐ | 70 |
| **Summary:** | Contains the NE NPR-A Endangered and Threatened Species Consultation and Final Biological Assessment. | | | | |
| 004113 | 8/1/2004 | | BLM - Childs, Susan | ☐ | 117 |
| **Summary:** | Final Biological Assessment in PDF format. | | | | |
| 004114 | 8/1/2004 | | BLM - Smith, Caryn | ☐ | 2 |
| **Summary:** | Comments on Appendix K information, models and assumptions used to analyze the effects of oil spills with responses by Caryn Smith. | | | | |
| 004115 | 8/1/2004 | P. Martin, L. Bright | J. Zelenak | ☐ | 1 |
| **Summary:** | Cape Halkett land status discussion | | | | |
| 004116 | 8/1/2004 | | MMS - Burwell, Mike | ☐ | 1 |
| **Summary:** | Mike Burwell's undated comments on the Draft Amended NPR-A Northeast IAP/EIS. | | | | |
| 004117 | 8/2/2004 | BLM - Hollen, Bruce | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Invitation to Bruce Hollen to attend the Public meeting in Barrow. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004118 | 8/2/2004 | BLM - Weil, Jody | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | The Federal Register will publish the following notices on Friday, July 30, 2004. | | | | |
| 004119 | 8/2/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached are James Craig's responses to the comments provided by the USGS. | | | | |
| 004120 | 8/2/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 5 |
| **Summary:** | Submitting word doc of Jim Craig's comments. | | | | |
| 004121 | 8/2/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning the status of BA revisions with attached email discussing flight arrangements and the proper airplane to reserve. | | | | |
| 004122 | 8/2/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning the meeting in Anaktuvuk Pass and reminder to bring the recorder to the meeting. Email recipients included cc list. | | | | |
| 004123 | 8/2/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Attached is USGS comments on the DEIS with Jim Craig's responses. | | | | |
| 004124 | 8/2/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 6 |
| **Summary:** | Attached document containing revisions to the Biological Assessment to respond to comments from the US Fish and Wildlife Service. | | | | |
| 004125 | 8/2/2004 | Childs, S.; Wolf, J. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Agenda for conference call held 08/03/2004. Agenda includes Public Hearing meeting status and EIS Schedule. | | | | |
| 004126 | 8/2/2004 | Childs, S.; Wolf, J. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Conference call agenda. | | | | |
| 004127 | 8/2/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion revisions to the Biological Assessment to respond to comments from the US Fish and Wildlife Service. Referenced Table 4-7, which now needs to be included in BA. | | | | |
| 004128 | 8/2/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email string regarding oil spill revisions to the BA. | | | | |
| 004129 | 8/2/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 6 |
| **Summary:** | Attached draft of section related to oil spill probabilities written to respond to comments from the US Fish and Wildlife Service. | | | | |
| 004130 | 8/2/2004 | G. Carroll  ADF&G | J. Zelenak USFWS | ☐ | 2 |
| **Summary:** | E-mail request for review, to G. Carroll, ADF&G | | | | |
| 004131 | 8/3/2004 | | BLM | ☐ | 3 |
| **Summary:** | Sign in sheet from public hearing held in Anaktuvuk Pass on August 3, 2004. Includes sign in sheet for those wishing to give testimony. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004132 | 8/3/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the attached comments from the USGS. | | | | |
| 004133 | 8/3/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached: annotated version of USGS comments on DEIS. | | | | |
| 004134 | 8/3/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 9 |
| **Summary:** | Submitting annotated version in PDF to accompany responses. Attachments: USGS.pdf; USGS comments BLM NortheastNPR-Alaska.jc.doc | | | | |
| 004135 | 8/3/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Scheduling for a conference call on 8/3/04. Email recipients included cc list. | | | | |
| 004136 | 8/3/2004 | BLM - Childs, Susan | BLM - McCarthy, Colleen | ☐ | 1 |
| **Summary:** | Discussion concerning James Craig's comments being a  fair compromise regarding the lake and is worthy of discussion and we should invite him to our meeting on Friday. | | | | |
| 004137 | 8/3/2004 | | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | Steve Ellsworth's notes on the weekly teleconference with attendance by S. Childs, S. Paulus, J. Wolf and S. Ellsworth | | | | |
| 004138 | 8/3/2004 | J. Zelenak USFWS | G. Carroll ADF&G | ☐ | 1 |
| **Summary:** | Reply to J. Zelenak e-mail of 8/2/2004 | | | | |
| 004139 | 8/3/2004 | G. Carroll ADF&G | J. Zelenak USFWS | ☐ | 2 |
| **Summary:** | Reply to G. Carroll, ADF&G, e-mail of 8/3/2004 | | | | |
| 004140 | 8/3/2004 | | Liz D'Amour & Associates, Inc. | ☐ | 22 |
| **Summary:** | Parsed transcript for public hearing held in Anaktuvuk Pass on August 3, 2004. | | | | |
| 004141 | 8/3/2004 | | Liz D'Amour & Associates, Inc. | ☐ | 49 |
| **Summary:** | Transcripts of proceedings from public hearing held in Anaktuvuk Pass on August 3, 2004. Includes attached written statement from Paul Hugo, North Slope Borough Assembly. | | | | |
| 004142 | 8/3/2004 | BLM - Childs, Susan | MMS - Craig, James | ☐ | 1 |
| **Summary:** | Thoughts from a phone conversation regarding Teshekpuk lake and the northern edge of the Alpine reservoir. | | | | |
| 004143 | 8/3/2004 | | P. Martin | ☐ | 40 |
| **Summary:** | Analysis of Protection of Molting Geese Under BLM Preferred Alt. and FWS Recommended Changes | | | | |
| 004144 | 8/3/2004 | L. Bright, J. Zelenak, and List | P. Martin | ☐ | 8 |
| **Summary:** | Goose analysis and figures | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004145 | 8/4/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 4 |
| Summary: | Script for Hearing Officer Statement. | | | | |
| 004146 | 8/4/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| Summary: | Attached Hearing officer Statement from Anchorage. | | | | |
| 004147 | 8/4/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 4 |
| Summary: | Submitting Hearing officer script for North Slope borough meetings. Steve Ellsworth will be hearing officer in Anaktuvuk Pass. Email recipients included cc list. Attachment. | | | | |
| 004148 | 8/4/2004 | | ENSR - Ellsworth, Steve | ☐ | 1 |
| Summary: | Steve Ellsworth's notes on the NE NPR-A EIS weekly teleconference on August 4, 2004. | | | | |
| 004149 | 8/4/2004 | BLM - Childs, Susan | ENSR - Wolf, Janet | ☐ | 1 |
| Summary: | Lodging reservations in Bethel for concerned people.  Email recipients included cc list. | | | | |
| 004150 | 8/4/2004 | ENSR - Ellsworth, Steve | ENSR - Wolf, Janet | ☐ | 1 |
| Summary: | Email discussing payment option for the lodging of Steven Ellsworth and Alexandra Wormuth in Bethel. | | | | |
| 004151 | 8/4/2004 | J. Zelenak USFWS | G. Carroll ADF&G | ☐ | 3 |
| Summary: | Reply to J. Zelenak e-mail of 8/3/2004 | | | | |
| 004152 | 8/4/2004 | G. Carroll, ADF&G | J. Zelenak USFWS | ☐ | 1 |
| Summary: | Reply to G. Carroll, ADF&G, e-mail of 8/4/2004 | | | | |
| 004153 | 8/5/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 0 |
| Summary: | Determining that there is substantive comment from the Anchorage Hearing - testimony. | | | | |
| 004154 | 8/5/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| Summary: | A forwarded substantive comment from Ted von Hippel | | | | |
| 004155 | 8/5/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| Summary: | Question/answer regarding whether a public comment is substantive or not. | | | | |
| 004156 | 8/5/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 3 |
| Summary: | Discussion about whether a public comment is substantive or not. | | | | |
| 004157 | 8/5/2004 | ENSR - Post, A.; Bennett, D. | ENSR - Ellsworth, Steve | ☐ | 1 |
| Summary: | Discussion of whether or not a public comment is substantive. | | | | |
| 004158 | 8/5/2004 | ENSR - Post, A.; Bennett, D. | ENSR - Ellsworth, Steve | ☐ | 1 |
| Summary: | E-mail discussing  whether or not comment 39 is substantive. E-mail recipients included cc list. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004159 | 8/5/2004 | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Notes about Public Hearing times, possible new Alternative B, printer and EPA. | | | |
| 004160 | 8/5/2004 | Childs, S.; Ellsworth, S.; Wolf, J. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Conference call scheduled for 9 am on 8/5/04. | | | |
| 004161 | 8/5/2004 | ENSR - Bennett, David | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | | Inquire weather an email (attachment 39) is to be considered substantive or not. It could be a copy of a testimony given at one of the scoping meetings. Email recipients included cc list. | | | |
| 004162 | 8/5/2004 | ENSR - Bennett, David | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | | Discussion on whether any substantive issues in comment from Ted von Hippel. Email recipients included cc list. | | | |
| 004163 | 8/5/2004 | S. Lewis, L. Smith, and List | L. Bright | ☐ | 1 |
| **Summary:** | | Forward draft comments and goose analysis to RO | | | |
| 004164 | 8/6/2004 | Childs, S.; Fisk, B.; and list | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** | | Calendar entry of updated information regarding NE Preferred Alternative. | | | |
| 004165 | 8/6/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Request to gather contact information for the meeting locations for the meetings in August. Email recipients included cc list. | | | |
| 004166 | 8/6/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion on announcements - radio / flyers - for meetings. | | | |
| 004167 | 8/6/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email string regarding logistics for public meetings. | | | |
| 004168 | 8/6/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Changing meeting agenda and notifying the local radio station to announce the change. | | | |
| 004169 | 8/6/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion about the FTP site that is to be set up for the specialists. | | | |
| 004170 | 8/6/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Approval of use of file transfer protocol (FTP) site for tech specialists to access and upload EIS sections for editing. | | | |
| 004171 | 8/6/2004 | ENSR - Wolf, Janet | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the attached PSA for KBRW held on the North Slope. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004172 | 8/6/2004 | Childs, S.; Ellsworth, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Email regarding arrangements for meetings in August, 2004 and substantive and non-substantive comments regarding the Hipple comment letter. Email recipients included cc list. | | | |
| 004173 | 8/6/2004 | ENSR - Post, Alex | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail discussion about running macros for identify number of unreviewed comments. | | | |
| 004174 | 8/6/2004 | ENSR - Post, Alex | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail discussion concerning running macro for counting comment letter. | | | |
| 004175 | 8/6/2004 | ENSR - Wolf, J.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | | Email string regarding public meetings. | | | |
| 004176 | 8/6/2004 | ENSR - Ellsworth, S.; Bennett, D. | ENSR - Jones, Evan | ☐ | 1 |
| **Summary:** | | Discussing comments, number remaining to be reviewed and topic added, 3000 records reviewed but have no topic; how are we getting P&O with Alt A where not applicable. Email recipients included cc list. | | | |
| 004177 | 8/6/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the budget being spent on comments and omitting any extra analysis. Email recipients included cc list. | | | |
| 004178 | 8/6/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email string regarding provision of hard copies of the EIS. | | | |
| 004179 | 8/6/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning setup for the NPRA site going up on line. | | | |
| 004180 | 8/6/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Email string regarding set up of FTP site. | | | |
| 004181 | 8/6/2004 | NEI - Burden, P. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning comments that are split between Alternatives A and C. | | | |
| 004182 | 8/6/2004 | ENSR - Ellsworth, Steve | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | | Discussing comments, number remaining to be reviewed and topic added. | | | |
| 004183 | 8/6/2004 | ENSR - Paulus, Stuart | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | | Discussion concerning the posters for hearings and meetings for Barrow and Nuiqsut with a change in meeting start time. | | | |
| 004184 | 8/6/2004 | ENSR - Paulus, Stuart | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | | Email string regarding public meetings. | | | |

**Northeast NPR-A Administrative Record**

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004185 | 8/6/2004 | ENSR - Paulus, Stuart | ENSR - Wolf, Janet | ☐ | 2 |
| Summary: | Attached is a poster advertising the meeting in Barrow for August 12, 2004. | | | | |
| 004186 | 8/8/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 5 |
| Summary: | Attachment to be inserted into the BA to respond to USFWS comments. Email recipients include cc list. | | | | |
| 004187 | 8/9/2004 | | BLM | ☐ | 4 |
| Summary: | Sign-in sheet from public meeting held in Nuiqsut, Alaska on August 9, 2004. Includes sign in sheet for speakers. | | | | |
| 004188 | 8/9/2004 | BLM - Childs, Susan | BLM - Fisk, Bob | ☐ | 1 |
| Summary: | No capacity to make a bathymetric map of the lake. | | | | |
| 004189 | 8/9/2004 | Paulus, S.; Childs, S.; and list | ENSR - Erickson, Ara | ☐ | 1 |
| Summary: | Attached directions for the core team regarding the final IAP EIS. | | | | |
| 004190 | 8/9/2004 | Paulus, S.; Childs, S.; and list | ENSR - Erickson, Ara | ☐ | 4 |
| Summary: | Submitting directions for revising Final IAP/EIS. Attaching memo for using of ENSR's FTP site to access, save, and view all files associated with the document. | | | | |
| 004191 | 8/9/2004 | Paulus, S.; Childs, S.; and list | ENSR - Erickson, Ara | ☐ | 4 |
| Summary: | Instructions about using FTP site to revise the Draft EIS for IDT members. | | | | |
| 004192 | 8/9/2004 | Paulus, S.; Childs, S.; and list | ENSR - Erickson, Ara | ☐ | 4 |
| Summary: | Submitting direction to the document team to address revisions for the Final Amended IAP/EIS - Directions and Protocol. | | | | |
| 004193 | 8/9/2004 | Paulus, S.; Childs, S.; Kleven, M. | ENSR - Erickson, Ara | ☐ | 1 |
| Summary: | Attached Directions and Protocol for revision for the final amended IAP/EIS. | | | | |
| 004194 | 8/9/2004 | ENSR - Baker, M. and list | ENSR - Wolf, Janet | ☐ | 1 |
| Summary: | Website update for times of Public Hearing. | | | | |
| 004195 | 8/9/2004 | T. Jennings, L. Smith, and List | L. Bright | ☐ | 1 |
| Summary: | Forward draft Specific Comments to RO | | | | |
| 004196 | 8/9/2004 | | Metro Court Reporting | ☐ | 37 |
| Summary: | Transcript of DEIS public hearing held on August 9, 2004 in Nuiqsut, Alaska. | | | | |
| 004197 | 8/9/2004 | BLM | Metro Court Reporting | ☐ | 38 |
| Summary: | Parsed transcript of proceedings from Public Hearing held August 9, 2004 in Nuiqsut, Alaska at the Nuiqsut City Hall. | | | | |
| 004198 | 8/9/2004 | L. Bright, J. Zelenak, and List | T. Jennings | ☐ | 1 |
| Summary: | Review of draft DEIS comments | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 004199 | 8/10/2004 | BLM - Ducker, Jim | ADNR - Taylor, Kenton | ☐ | 1 |
| **Summary:** | Concerns over whether or not water is being withdrawn from the Nigliq. | | | | |
| 004200 | 8/10/2004 | | BLM | ☐ | 4 |
| **Summary:** | Sign-in sheet from public meeting held in Atqasuk, Alaska on August 10, 2004. Includes sign in sheet for speakers. | | | | |
| 004201 | 8/10/2004 | BLM - Childs, Susan | BLM - Noble, Greg | ☐ | 1 |
| **Summary:** | Greg's comments on the NE NPR-A draft EIS - says mostly looks good, but questions the clarity of the resource numbers and a few other suggestions. | | | | |
| 004202 | 8/10/2004 | BLM - Childs, Susan | BLM - Noble, Greg | ☐ | 1 |
| **Summary:** | Discussion concerning the review of the NE NPR A Draft EIS. | | | | |
| 004203 | 8/10/2004 | ENSR - Ellsworth, Steve | ENSR - Kingsley, John | ☐ | 1 |
| **Summary:** | Discussion concerning the closing down of the website that is accepting comments through 8/23/04. | | | | |
| 004204 | 8/10/2004 | T. Jennings, S. Lewis, and List | L. Bright | ☐ | 1 |
| **Summary:** | Forward draft cover memo to RO | | | | |
| 004205 | 8/10/2004 | P. Martin, E. Taylor, and List | R. Lanctot | ☐ | 1 |
| **Summary:** | Shorebird discussion | | | | |
| 004206 | 8/11/2004 | BLM - Childs, Susan | MMS - Craig, James | ☐ | 1 |
| **Summary:** | Discussion concerning MMS review of the NE EIS. | | | | |
| 004207 | 8/12/2004 | | BLM | ☐ | 5 |
| **Summary:** | Sign-in sheet from public meeting held in Barrow, Alaska on August 12, 2004. | | | | |
| 004208 | 8/12/2004 | BLM - Childs, Susan | BLM - Hollen, Debbie | ☐ | 1 |
| **Summary:** | Discussion concerning the review of the NE NPR A Draft EIS. | | | | |
| 004209 | 8/12/2004 | BLM - Childs, Susan | BLM - Hollen, Debbie | ☐ | 1 |
| **Summary:** | Suggesting to have the Program leads to review Draft of NE NPRA EIS | | | | |
| 004210 | 8/12/2004 | | IDT | ☐ | 31 |
| **Summary:** | Written statements from several speakers, and speaker list from Barrow public hearing held 8/12/2004. | | | | |
| 004211 | 8/12/2004 | L. Bright, S. Lewis, and List | J. Zelenak | ☐ | 18 |
| **Summary:** | Forward draft of DEIS comments | | | | |
| 004212 | 8/12/2004 | T. Jennings, S. Lewis, and List | L. Bright | ☐ | 5 |
| **Summary:** | Forward draft cover memo to RO | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004213 | 8/12/2004 | | Metro Court Reporting | ☐ | 75 |
| **Summary:** Transcript of proceedings for public hearing held August 12, 2004 in Barrow, Alaska | | | | | |
| 004214 | 8/12/2004 | | Unknown | ☐ | 2 |
| **Summary:** NSB talking points | | | | | |
| 004215 | 8/13/2004 | | J. Zelenak/L. Bright | ☐ | |
| **Summary:** NE NPR-A EIS Amendment | | | | | |
| 004216 | 8/14/2004 | BAH - Armstrong, Gary | BLM - Childs, Susan | ☐ | 35 |
| **Summary:** Forwarding documents for review: Points to consider for Dir.doc; Chapter 2 Document - Deanwithmod.doc. | | | | | |
| 004217 | 8/16/2004 | BLM - Hollen, Bruce | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Email string related to timing of request to FWS for Biological Opinion. Email recipients included cc list. | | | | | |
| 004218 | 8/16/2004 | BLM - Hollen, Debbie | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning the review of the NE Amendment document and background on Northeast NPR-A Amendment and cooperating agencies | | | | | |
| 004219 | 8/16/2004 | BLM - Kasterin, M. and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Request that BLM technical experts review Northeast NPR-A Amended document. | | | | | |
| 004220 | 8/16/2004 | BLM - Kasterin, M.; Overbaugh, B.; and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Request that the Northeast amended document be reviewed by August 30. | | | | | |
| 004221 | 8/16/2004 | ENSR - Ellsworth, S.; Paulus, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning the due date of the BA to the FWS. | | | | | |
| 004222 | 8/16/2004 | ENSR - Ellsworth, S.; Paulus, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Email stating the BA due date is today and that it has to be delivered to the FWS today or tomorrow. | | | | | |
| 004223 | 8/16/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Announcement that it is the due date for the BA and it needs to be sent to the FWS today. | | | | | |
| 004224 | 8/16/2004 | ENSR - Wolf, J.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Informing personnel about the scheduled Friday meeting with Lesile Torrence. Email recipient include cc list. | | | | | |
| 004225 | 8/16/2004 | HUD - Thompson, Sharon | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Both the 1998 Northeast NPR-A and 2004 proposed amendment can be viewed online at the following attached address': | | | | | |
| 004226 | 8/16/2004 | BLM - Childs, Susan | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** Details of an individual requesting a copy of the NE National Petroleum Reserve Alaska (NPR-A) Integrated Activity Plan/Environmental Impact Statement (IAP/EIS). Email recipients include cc list. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004227 | 8/16/2004 | BLM - Childs, S. and list | BLM - Hollen, Debbie | ☐ | 2 |
| **Summary:** | | Request that each State Office program lead review the Northeast amended EIS for sensitive language, technically accuracy and processes. | | | |
| 004228 | 8/16/2004 | BLM - Childs, S.; Overbaugh, B.; and list | BLM - Hollen, Debbie | ☐ | 1 |
| **Summary:** | | Request that State Office program leads review the Northeast amended document. | | | |
| 004229 | 8/16/2004 | BLM - Childs, Susan | BLM - Hollen, Debbie | ☐ | 1 |
| **Summary:** | | Requesting to review the Northeast amended document | | | |
| 004230 | 8/16/2004 | BLM - Childs, Susan | BLM - Howell, Dave | ☐ | 2 |
| **Summary:** | | Email transmitting the date and time for the initial working meeting for the YBLO Conservation Agreement. | | | |
| 004231 | 8/16/2004 | BLM - Childs, Susan | BLM - King, Robert | ☐ | 1 |
| **Summary:** | | Discussion concerning the link for the document. | | | |
| 004232 | 8/16/2004 | BLM - Childs, Susan | BLM - Schneider, Bob | ☐ | 1 |
| **Summary:** | | A local translator has been secured and  will be able to translate the presentation. | | | |
| 004233 | 8/16/2004 | BLM - Bisson, Henri | BLM - Smith, Terry | ☐ | 1 |
| **Summary:** | | Meeting invitation entitled, 'George Meet with Rick Mott and Sally Rothwell RE: Their NE NPRA Written Comments'. | | | |
| 004234 | 8/16/2004 | BLM - Childs, S. and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning reviewing the BA before it goes to the FWS for review. | | | |
| 004235 | 8/16/2004 | Childs, S.; Paulus, S.; Ellsworth, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning getting the most up to date version of the BA to the FWS for review. | | | |
| 004236 | 8/16/2004 | ENSR - Kingsley, J.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail discussion concerning cutoff date for NENPRA Site. | | | |
| 004237 | 8/16/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion about the BA due date and prompt to attend a meeting by phone. | | | |
| 004238 | 8/16/2004 | Paulus, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Reactions from the Barrow meeting | | | |
| 004239 | 8/16/2004 | Paulus, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion about Barrow meeting. | | | |
| 004240 | 8/16/2004 | ENSR - Ellsworth, S.; Kingsley, J. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning a deadline for the NPRA site going up on line.  Email recipients included cc list. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004241 | 8/16/2004 | S. Childs, B. Hollen, List BLM | S. Lewis USFWS | ☐ | 1 |
| **Summary:** | Transmit draft General Comments for BLM review | | | | |
| 004242 | 8/16/2004 | BLM - Childs, Susan | Unknown | ☐ | 1 |
| **Summary:** | Calendar entry for a meeting on 8/16/04. | | | | |
| 004243 | 8/16/2004 | BLM - Childs, Susan | URS Corporation - Kluwe, Joan | ☐ | 1 |
| **Summary:** | Request for NE NPRA hearing transcripts. | | | | |
| 004244 | 8/17/2004 | | BLM | ☐ | 1 |
| **Summary:** | Sign in sheet for public hearing held in Bethel on August 17, 2004. | | | | |
| 004245 | 8/17/2004 | BLM - Yokel, D. and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request that Dave Yokel consider criticisms of the caribou section given at the Barrow Public Hearing. | | | | |
| 004246 | 8/17/2004 | ENSR - Ellsworth, S. and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Note that the Biological Assessment must be with Fish and Wildlife Service by 8/18/2004 in order that Biological Opinion be included in the Final EIS. | | | | |
| 004247 | 8/17/2004 | ENSR - Ellsworth, S.; Paulus, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request for the BA to get it to the FWS for review. Email recipients included cc list. | | | | |
| 004248 | 8/17/2004 | ENSR - Ellsworth, S.; Paulus, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request for the edited version of the BA. | | | | |
| 004249 | 8/17/2004 | | BLM - Nigro, Debbie | ☐ | 1 |
| **Summary:** | Comments from Debbie Nigro on Northeast NPR-A Amendment Biological Assessment. | | | | |
| 004250 | 8/17/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | CZM issues are discussed in Chapter 4. | | | | |
| 004251 | 8/17/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about inclusion of Coastal Zone Management in EIS. Note that in the Northwest NPR-A EIS Coastal Zone Management consultation/consistency determinations were to be left until lease sales at request of Department of Natural Resources. | | | | |
| 004252 | 8/17/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about leaving coastal zone management consultation/consistency determinations until lease sales are proposed. | | | | |
| 004253 | 8/17/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about CZM issues, analysis. Email recipients included cc list. | | | | |
| 004254 | 8/17/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Inquires into the current status of the Northeast BA. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 004255 | 8/17/2004 | R. Oates, J. Fischer, and List | L. Bright | ☐ | 1 |
| **Summary:** | | Transmit Final General comments and Cover Memo to MBM/MMM | | | |
| 004256 | 8/17/2004 | | Metro Court Reporting | ☐ | 43 |
| **Summary:** | | Transcript for public hearing held August 17, 2004 in Bethel, Alaska. | | | |
| 004257 | 8/17/2004 | L. Bright, J. Zelenak | S. Lewis | ☐ | 1 |
| **Summary:** | | Cover memo, Specific Comments | | | |
| 004258 | 8/17/2004 | J. Zelenak | S. Miller | ☐ | 8 |
| **Summary:** | | Forward TNC Tesh. Lake update - ecoregional assessment | | | |
| 004259 | 8/17/2004 | J. Zelenak, J. Priday, and List | T. Swem | ☐ | 2 |
| **Summary:** | | Language re: overhead wires | | | |
| 004260 | 8/18/2004 | BLM - Whitman, Matthew | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Response to comments submitted by M. Whitman concerning Chapters 2, 3, and 4. | | | |
| 004261 | 8/18/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the impact analysis regarding Black Brandt. | | | |
| 004262 | 8/18/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Date and time of deadline for public to comment on Draft EIS. | | | |
| 004263 | 8/18/2004 | BLM - Childs, Susan | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | | Discussion concerning the FWS concerning eiders. | | | |
| 004264 | 8/18/2004 | BLM - Whitman, Matthew | BLM - Kemnitz, Richard | ☐ | 1 |
| **Summary:** | | Suggestions about future improvements involving clarification of language and stipulations for lake water withdrawals and consideration of including ecosystem management on a watershed basis. | | | |
| 004265 | 8/18/2004 | BLM - Bisson, H.; Boddington, C. | BLM - Longtin, Wendy | ☐ | 3 |
| **Summary:** | | Attached article from the Anchorage Daily News published 8/18/2004 entitled, 'Seeking Balance in the Petroleum Reserve'. Email recipients included cc list. | | | |
| 004266 | 8/18/2004 | BLM - Childs, Susan | BLM - Nigro, Debbie | ☐ | 1 |
| **Summary:** | | Stan Senner's testimony regarding the analysis of black brant and other important subsistence species around the lake. | | | |
| 004267 | 8/18/2004 | BLM - Childs, Susan | BLM - Standley, Larry | ☐ | 1 |
| **Summary:** | | Suggestions for future edits for NPRA EIS | | | |
| 004268 | 8/18/2004 | BLM - Childs, Susan | BLM - Standley, Larry | ☐ | 446 |
| **Summary:** | | Attached 11 AAC 112 and 114.pdf, Ch.4 remaining sections, and list | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004269 | 8/18/2004 | BLM - Childs, S. and list | BLM - Whitman, Matthew | ☐ | 2 |
| **Summary:** | | Comments from Matthew Whitman on Chapters 2, 3 and 4 for the Draft EIS. | | | |
| 004270 | 8/18/2004 | BLM - Bisson, Henri | DU - Wentz, W. Alan | ☐ | 2 |
| **Summary:** | | Comment letter about the IAP/EIS for the NE NPR-A. | | | |
| 004271 | 8/18/2004 | BLM - Childs, S. and list | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Email string related to reviewing  bird analysis section in light of public comment. Also includes date and time of deadline for public comment. | | | |
| 004272 | 8/18/2004 | BLM - Childs, S.; Hammond, T.; Kosnik, K. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning maps that were received in relation to the Amended document. | | | |
| 004273 | 8/18/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the impact analysis regarding Black Brandt. | | | |
| 004274 | 8/18/2004 | ENSR - Post, A. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request that public comments be processed by 08/30/2004. | | | |
| 004275 | 8/18/2004 | ENSR - Post, A. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Question about deadline to accept public comments on the web. | | | |
| 004276 | 8/18/2004 | ENSR - Post, A.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the deadline to accept comment son the website being 8/23/04 at midnight  AST. Email recipients included cc list. | | | |
| 004277 | 8/18/2004 | ENSR - Post, A.; Erickson, A. | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Email discussing date when all the NPR-A comments are to be reviewed for sending to the tech specialists. Email recipients included cc list. | | | |
| 004278 | 8/18/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Confirmation that public comment period for the Draft EIS ends at midnight Alaska time on August 23, 2004. | | | |
| 004279 | 8/18/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Inquire about what time the NPR-A comment Response deadline occurs.  Email recipients include cc list. | | | |
| 004280 | 8/18/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | | Discussion of due date for review of comments, submit substantive comments to technical experts to respond.  Email recipients included cc list. | | | |
| 004281 | 8/18/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | | Email string regarding date/time the comment period ends and when comment responses were to be reviewed by. | | | |
| 004282 | 8/18/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | | Email string regarding the date that public comments are to be given to the experts for review. | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004283 | 8/18/2004 | BLM - Childs, Susan | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Agreeing on a day for the meeting to be held. | | | | |
| 004284 | 8/18/2004 | J. Zelenak, L. Bright, and List | T. Swem | ☐ | 2 |
| **Summary:** | Revised language re: overhead wires | | | | |
| 004285 | 8/18/2004 | BLM - Childs, S.; Schneider, B.; and list | Unknown | ☐ | 1 |
| **Summary:** | Calendar entry for a meeting on 8/18/2004 regarding Wrap-up on the NE in the post public comment period. | | | | |
| 004286 | 8/19/2004 | BLM - Fielder, D. and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email forwarding, as an attachment, a comment letter from The Wildlife Society, on the June 2004 draft amendment for the NE IAP/EIS for NPR-A. | | | | |
| 004287 | 8/19/2004 | BLM - McCarthy, C.; Dyer, T.; and list | BLM - Fielder, Dwight | ☐ | 16 |
| **Summary:** | Email of The Wildlife Society's comment letter. | | | | |
| 004288 | 8/19/2004 | BLM - Childs, Susan | BLM - McCarthy, Colleen | ☐ | 1 |
| **Summary:** | Attached is the comments from The Wildlife Society and discussion. | | | | |
| 004289 | 8/19/2004 | ENSR - Baker, M. and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion about closing public comments website and scanning mailed in comments. | | | | |
| 004290 | 8/19/2004 | ENSR - Baker, M.; Wolf, J.; and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail regarding cutoff date for submitting comments to website. | | | | |
| 004291 | 8/19/2004 | BLM - Hammond, T. and list | ENSR - Paulus, Stuart | ☐ | 6 |
| **Summary:** | Email string regarding BLM comments relating to the maps within the Draft NE NPR-A EIS/IAP. | | | | |
| 004292 | 8/19/2004 | BLM - Hammond, Tim | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Review of maps; filing them on the web; pdf vs. jpg. Email recipients included cc list. | | | | |
| 004293 | 8/19/2004 | BLM - Hammond, Tim | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the maps on the document appearing as jpegs instead of PDF. | | | | |
| 004294 | 8/19/2004 | BLM - Hammond, Tim | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email string regarding review of maps. | | | | |
| 004295 | 8/19/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail discussion regarding review of northeast amended document. | | | | |
| 004296 | 8/19/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail concerning the review of Northeast amended document | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004297 | 8/19/2004 | Funk, D.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Email string regarding public comment about revision of caribou section. | | | | |
| 004298 | 8/19/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Concerns about the caribou analysis of the EIS.   Email recipients include cc list. | | | | |
| 004299 | 8/19/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email string about public comment related to caribou from Geoff Carroll. | | | | |
| 004300 | 8/19/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about comment at the Public Hearing in Barrow by Geoff Carroll that the caribou section should be reviewed intensively for inaccuracies and lack of up-to-date information. | | | | |
| 004301 | 8/19/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussing comment about caribou data - referencing page 349; probably mean page 3-49. Email Recipients included cc list. | | | | |
| 004302 | 8/19/2004 | ENSR - Ellsworth, S.; Bennett, D. | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | Schedule for the week of 8/23/04 sorted out with Stuart Paulus and Evan Jones. | | | | |
| 004303 | 8/19/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion concerning comments on caribou analysis based on comments made by G. Carroll at the public meeting in Barrow. | | | | |
| 004304 | 8/19/2004 | | T. Franklin | ☐ | 14 |
| **Summary:** | TWS comments on DEIS | | | | |
| 004305 | 8/20/2004 | ENSR | Alaska Newspapers, Inc. | ☐ | 2 |
| **Summary:** | Affidavit of Publication for attached public notice published in the Arctic Sounder on 08/05/2004. | | | | |
| 004306 | 8/20/2004 | BLM - Childs, Susan | Anadarko - Hebertson, Greg | ☐ | 6 |
| **Summary:** | Letter with comments on the draft amended IAP/EIS for the NE NPR-A. | | | | |
| 004307 | 8/20/2004 | BLM - Hammond, Tim | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning bathymetry data from Teshekpuk lake. | | | | |
| 004308 | 8/20/2004 | ENSR - Ellsworth, S.; Paulus, S. | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Email string regarding entering public comment form letters into comment database. | | | | |
| 004309 | 8/20/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | We have a lot of mail in comments that you gave us that are form letters.  Are plan at this time is to scan and enter in the data base so they are there for the record and retrievable. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 004310 | 8/20/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion on coding, counting DEIS comments received via email. Treat like faxed comments, batch so that 50 might be scanned together and given one number. | | | |
| 004311 | 8/20/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion about when to shut down the comment period on the web. | | | |
| 004312 | 8/20/2004 | ENSR - Post, Alex | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Attached are substantive comments to be included in the database. | | | |
| 004313 | 8/20/2004 | ENSR - Post, Alex | BLM - Childs, Susan | ☐ | 45 |
| **Summary:** | | Attached are a couple of comments to be included in word format from the Alaska Coalition. | | | |
| 004314 | 8/20/2004 | BLM - Childs, Susan | BLM - Hollen, Bruce | ☐ | 68 |
| **Summary:** | | Attached are two word documents dealing with the Biological Assessment and the review cover page. | | | |
| 004315 | 8/20/2004 | ENSR - Ellsworth, Steve | BLM - Hollen, Bruce | ☐ | 6 |
| **Summary:** | | Attachment concerning drill rig operations, dimensions, number of years to complete the project, and collision hazard. | | | |
| 004316 | 8/20/2004 | ENSR - Ellsworth, S. and list | ENSR - Baker, Mark | ☐ | 1 |
| **Summary:** | | Email string about closing the public comment web site. | | | |
| 004317 | 8/20/2004 | ENSR - Ellsworth, S.; Wolf, J.; and list | ENSR - Baker, Mark | ☐ | 1 |
| **Summary:** | | Discussion on when and how to turn off the ability to submit comments via the website at midnight August 23rd. Email recipients included cc list. | | | |
| 004318 | 8/20/2004 | ENSR - Kingsley, J. and list | ENSR - Baker, Mark | ☐ | 1 |
| **Summary:** | | Email string about closing public comment website. Email recipients included cc list. | | | |
| 004319 | 8/20/2004 | BLM - Childs, S. and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Question as to how to deal with scanning mailed in form letters. Email recipients included cc list. | | | |
| 004320 | 8/20/2004 | Childs, S.; Wolf, J.; Ellsworth, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning how emailed comments can be handled since they are form letters also and if they can be scanned in together as one preference and opinion. Email recipients included cc list. | | | |
| 004321 | 8/20/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Email concerning issues/logistics/plan for comments. | | | |
| 004322 | 8/20/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Chain about shutting down the website for comments and staffing for review. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 004323 | 8/20/2004 | ENSR - Post, A.; Wolf, J.; and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Request to keep count of mails that are being batched together. | | | |
| 004324 | 8/20/2004 | ENSR - Ellsworth, S.; Post, A. | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | | Discussion history of shutting down website for accepting comments - last day of comment period, midnight Alaska time. | | | |
| 004325 | 8/20/2004 | ENSR - Paulus, S.; Baker, M. | ENSR - Kingsley, John | ☐ | 1 |
| **Summary:** | | Email string regarding closing public comment website. | | | |
| 004326 | 8/20/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the time that the comment website will be shut down. Email recipients included cc list. | | | |
| 004327 | 8/20/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email concerning shut down date for NPR-A web comments. | | | |
| 004328 | 8/20/2004 | Ellsworth, S.; Childs, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion about entering mailed public comment form letters into the comment database. | | | |
| 004329 | 8/20/2004 | ENSR - Baker, M. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request that public comment website be shut down at midnight Alaska time on August 23 2004. | | | |
| 004330 | 8/20/2004 | ENSR - Baker, M.; Kingsley, J. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request to shut down the web comments after midnight on 8/23/04 in Alaska Standard time. Email recipients included cc list. | | | |
| 004331 | 8/20/2004 | ENSR - Ellsworth, S. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email string about dealing with mailed in form letters. | | | |
| 004332 | 8/20/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion on when and how to turn off the ability to submit comments via the website at midnight August 23rd. Email recipients included cc list. | | | |
| 004333 | 8/20/2004 | T. Jennings, J. Zelenak | L. Bright | ☐ | 1 |
| **Summary:** | | Transmit Final General Comments and Cover Memo to RO | | | |
| 004334 | 8/20/2004 | BLM - Childs, Susan | The Wilderness Society - Huffines, Eleanor | ☐ | 41 |
| **Summary:** | | Attached are comments on the NPRA Document from the wildlife society. | | | |
| 004335 | 8/21/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | | Attached AK miners Association comments converted from PDF to word document. | | | |
| 004336 | 8/23/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Themes from public comments collected between June 9 and August 23, 2004. | | | |

**Northeast NPR-A Administrative Record**

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004337 | 8/23/2004 | BLM - Goodwin, Randy | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning OHV designations included in Chapter 3 for discussion purposes. | | | | | |
| 004338 | 8/23/2004 | BLM - Goodwin, Randy | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning OHV designations included in Chapter 3 for discussion purposes. | | | | | |
| 004339 | 8/23/2004 | BLM - Hammond, T.; Kosnik, K. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Request for acreage figures. | | | | | |
| 004340 | 8/23/2004 | BLM - Hollen, Bruce | BLM - Childs, Susan | ☐ | 35 |
| **Summary:** Attached is the NE NPRA DEIS and comments from the mayor of the North Slope Borough. | | | | | |
| 004341 | 8/23/2004 | BLM - Hollen, Bruce | BLM - Childs, Susan | ☐ | 69 |
| **Summary:** Discussion regarding the submitting the BA. | | | | | |
| 004342 | 8/23/2004 | BLM - Kosnik, Kristine | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning missing tracts in the lake. | | | | | |
| 004343 | 8/23/2004 | BLM - Pfaff, Susan | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** The entire file will be done in PDF.  Steve Grimes is the mail coordinator and will not be involved in this project. | | | | | |
| 004344 | 8/23/2004 | BLM - Pfaff, Susan | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Email string discussing if the project will be completed using PDF files. Email recipients included cc list. | | | | | |
| 004345 | 8/23/2004 | BLM - Schneider, Bob | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** EIS comments from the Inupiat Community of the Arctic Slope. | | | | | |
| 004346 | 8/23/2004 | ENSR - Post, Alex | BLM - Childs, Susan | ☐ | 69 |
| **Summary:** Discussion regarding the submitting the BA. | | | | | |
| 004347 | 8/23/2004 | NSB - Lohman, Tom | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning Comments on the website and size limitations. | | | | | |
| 004348 | 8/23/2004 | ENSR - Ellsworth, Steve | BLM - Hollen, Bruce | ☐ | 69 |
| **Summary:** Attached in word format is Appendix D Biological Assessment. | | | | | |
| 004349 | 8/23/2004 | BLM - Childs, Susan | BLM - Kosnik, Kristine | ☐ | 2 |
| **Summary:** Notification of edits to attached map of tracts leased in northeast. | | | | | |
| 004350 | 8/23/2004 | BLM - Childs, S.; Schneider, B.; and list | BLM - Oviatt, George | ☐ | 1 |
| **Summary:** Calendar entry of a rescheduled meeting regarding the NE plan. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004351 | 8/23/2004 | BLM - Whitman, M.; Kemnitz, R. | BLM - Standley, Larry | ☐ | 2 |
| **Summary:** | | Discussion about water withdrawal in lakes. | | | |
| 004352 | 8/23/2004 | BLM - Childs, Susan | ConocoPhillips - Mott, Rick | ☐ | 37 |
| **Summary:** | | Letter with comments on the draft amended IAP/EIS for the NE NPR-A. | | | |
| 004353 | 8/23/2004 | BLM - Ducker, Jim | ENTRIX - Nagy, Mike | ☐ | 1 |
| **Summary:** | | Attached is the requested PDF file for Section 3.2.3.1, 4G.4.8, and 4G.5.8. | | | |
| 004354 | 8/23/2004 | BLM - Ducker, Jim | ENTRIX - Nagy, Mike | ☐ | 109 |
| **Summary:** | | Request for pdfs of Sec. 3.2.3.1, 4G.4.8, and 4G.5.8. Reply includes attached document entitled, '18.SECT 4G.pdf'. Email recipients included cc list. | | | |
| 004355 | 8/23/2004 | BLM - Ducker, Jim | ENTRIX - Nagy, Mike | ☐ | 223 |
| **Summary:** | | Request for pdfs of Sec. 3.2.3.1, 4G.4.8, and 4G.5.8. Reply includes attached document entitled, '08.SECT 3.pdf'. Email recipients included cc list. | | | |
| 004356 | 8/23/2004 | BLM - Ducker, Jim | ENTRIX - Nagy, Mike | ☐ | 331 |
| **Summary:** | | Request for pdfs of Sec. 3.2.3.1, 4G.4.8, and 4G.5.8. Reply includes attached documents entitled, '08.SECT 3.pdf' and '18.SECT 4G.pdf'. Email recipients included cc list. | | | |
| 004357 | 8/23/2004 | | G. Ahmaogak, Sr. | ☐ | 34 |
| **Summary:** | | NSB comments on DEIS | | | |
| 004358 | 8/23/2004 | Henri Bisson, BLM State Director | G. Edwards, USFWS | ☐ | 14 |
| **Summary:** | | USFWS general comments on Draft Amended IAP/EIS | | | |
| 004359 | 8/23/2004 | Sec. of the Interior | Members of the public | ☐ | 16 |
| **Summary:** | | Form letters received with no sent/received date noted. | | | |
| 004360 | 8/23/2004 | Susan Childs, BLM | S. Lewis, USFWS | ☐ | 23 |
| **Summary:** | | USFWS specific comments on Draft Amended IAP/EIS | | | |
| 004361 | 8/23/2004 | BLM - Childs, S.; Schneider, B.; and list | Unknown | ☐ | 1 |
| **Summary:** | | Calendar entry for a meeting on 8/23/2004 regarding the NE Plan. | | | |
| 004362 | 8/23/2004 | BLM - State Director | USFWS - Acting Regional Director R7 | ☐ | 24 |
| **Summary:** | | Comments on the Draft Amended IAP/EIS for the NENPR-A from the U.S. Fish and Wildlife Service. | | | |
| 004363 | 8/23/2004 | BLM - Childs, Susan | USFWS - Bright, Larry | ☐ | 22 |
| **Summary:** | | Fax of comments on the draft amended IAP/EIS for the NE planning area of the NPR-A. | | | |
| 004364 | 8/23/2004 | BLM - State Director | USFWS - Edwards, Gary | ☐ | 5 |
| **Summary:** | | Memorandum concerning comments on the Draft Amended IAP/EIS for the NE NPR A from the USFWS. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004365 | 8/23/2004 | BLM - State Director | USFWS - Edwards, Gary | ☐ | 8 |
| **Summary:** | | U.S. Fish and Wildlife's comments on the DEIS for the NE NPR-A. Also contains a list of references for their comments. | | | |
| 004366 | 8/24/2004 | ADF&G - Vincent-Lang, Douglas | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the State's comments. | | | |
| 004367 | 8/24/2004 | BLM - Weil, Jody | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Various questions addressed. | | | |
| 004368 | 8/24/2004 | BLM - Weil, Jody | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | State of Alaska comments on the draft amended IAP/EIS for the Northeast NPR-A planning area. | | | |
| 004369 | 8/24/2004 | BLM - Weil, Jody | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Attached are AOGA comments in a PDF format with discussion. | | | |
| 004370 | 8/24/2004 | BLM - Weil, Jody | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | | Attached is a PDF file entitled Chairman Pombo to Sec.Norton.NPRA. | | | |
| 004371 | 8/24/2004 | BLM - Weil, Jody | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | | Forwarding Chairman Pombo letter to Sec. Norton. | | | |
| 004372 | 8/24/2004 | BLM - Weil, Jody | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | | Discussion concerning the letter from Chairman Pombo in PDF format. | | | |
| 004373 | 8/24/2004 | ENSR - Wolf, J.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Request for the Barrow testimony. | | | |
| 004374 | 8/24/2004 | ENSR - Wolf, J.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Request for the Barrow Testimony ASAP.  Email recipient included cc list. | | | |
| 004375 | 8/24/2004 | BLM - Childs, Susan | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** | | Alaska Whaling commission comments | | | |
| 004376 | 8/24/2004 | BLM - Childs, Susan | BLM - Ducker, Jim | ☐ | 17 |
| **Summary:** | | Attached fax of public comments from the Alaska Eskimo Whaling Commission. | | | |
| 004377 | 8/24/2004 | DOI - Bernhardt, David | BLM - Ducker, Jim | ☐ | 15 |
| **Summary:** | | Fax containing extracts from the 1998 ROD, COE permit, and an excerpt from the Alpine Satellite Development Plan Final EIS. | | | |
| 004378 | 8/24/2004 | BLM - Childs, Susan | BLM - King, Robert | ☐ | 1 |
| **Summary:** | | Plan has been reviewed by Robert King and has returned comments dealing with paleontology and cultural resources. | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 004379 | 8/24/2004 | BLM - Childs, Susan | Edwards, Brent | ☐ | 1 |
| **Summary:** | Attached is an electronic copy of the letter from Kuukpik, the City of Nuiqsut, the Native Village of Nuiqsut, and KSOP commenting on the Draft Amended NE NPR-A EIS. | | | | |
| 004380 | 8/24/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion about personnel reviewing the data base.  Email recipients include cc list. | | | | |
| 004381 | 8/24/2004 | ENSR - Ellsworth, S.; Paulus, S.; and list | ENSR - Kingsley, John | ☐ | 1 |
| **Summary:** | Notice that NE NPR-A Draft EIS public comment website has been removed from public access. | | | | |
| 004382 | 8/24/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Message that the public comments form had been disabled. | | | | |
| 004383 | 8/24/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 5 |
| **Summary:** | Attached are scanned comments in PDF format from Robert Franz and Matthew Schultz. | | | | |
| 004384 | 8/24/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 5 |
| **Summary:** | Attached PDF files that contain potentially substantive comments from Mary Johnston, Mary Ann McCall and the Inupiat Community. | | | | |
| 004385 | 8/24/2004 | BLM | Members of the public | ☐ | 11 |
| **Summary:** | Form letter comments received after comment period closed. | | | | |
| 004386 | 8/24/2004 | | MMS - Craig, Jim | ☐ | 4 |
| **Summary:** | Comments on numerous sections of the NE NPRA Supplemental EIS. | | | | |
| 004387 | 8/24/2004 | BLM - Childs, Susan | USFWS - Tauline Davis | ☐ | 1 |
| **Summary:** | Attached are general comments from the Fish and Wildlife Service. | | | | |
| 004388 | 8/25/2004 | | ADF&G - Carroll, Geoff | ☐ | 2 |
| **Summary:** | Comments on Chapter 4 regarding caribou and migration. | | | | |
| 004389 | 8/25/2004 | BLM - Anderson, Bob | BLM - Bisson, H. | ☐ | 1 |
| **Summary:** | Contains forwarded document entitled, 'Arctic Energy Production Key To American Energy Self-Sufficiency Pombo comments on plan to increase production in petroleum reserve'. | | | | |
| 004390 | 8/25/2004 | | BLM - Carroll, Geoff | ☐ | 2 |
| **Summary:** | Comments on Chapter 4 regarding caribou and migration. | | | | |
| 004391 | 8/25/2004 | BLM - Ditton, Peter | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Email Chain with embedded news release from the U.S. House of Representatives Committee on Resources concerning the development of resources in the NPR A. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 004392 | 8/25/2004 | BLM - Yokel, D. and list | BLM - Childs, Susan | ☐ | 8 |
| **Summary:** | Revised version of the Teshekpuk Lake Caribou portion of the Affected Environment from Dave Yokel. Also summary of comments on part of the Environmental Consequences section from Geoff Carroll. | | | | |
| 004393 | 8/25/2004 | BLM - Yokel, Dave | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email string discussing edits to Chapter 3 relating to caribou and Maps 3-21 and 3-22. Also comments on Chapter 4 relating to Environmental Consequences. | | | | |
| 004394 | 8/25/2004 | BLM - Childs, Susan | BLM - Ducker, Jim | ☐ | 3 |
| **Summary:** | Contains release dated August 24, 2004 from the Committee on Resources, U.S. House of Representatives entitled, 'Arctic Energy Production Key To American Energy Self-Sufficiency'. Includes attached images. Email recipients include cc list. | | | | |
| 004395 | 8/25/2004 | BLM - Childs, Susan | BLM - Kasterin, Mike | ☐ | 1 |
| **Summary:** | Comments on the DEIS. The DEIS presented an appropriately detailed analysis in the sections I reviewed (Environmental Justice and Economics, including population were that was separate from sociocultural.) | | | | |
| 004396 | 8/25/2004 | BLM - Childs, Susan | BLM - Kosnik, Kristine | ☐ | 2 |
| **Summary:** | Attached is a PDF map of Tesh. lake tracts version 4. | | | | |
| 004397 | 8/25/2004 | BLM - Childs, Susan | BLM - Kosnik, Kristine | ☐ | 4 |
| **Summary:** | Attached maps in PDF format with questions associated with them. | | | | |
| 004398 | 8/25/2004 | MMS - Cranswick, D.; King, F. | BLM - Smith, Caryn | ☐ | 1 |
| **Summary:** | Email with Caryn's comments on the NE NPR-A EIS, section 4.2.2. and Appendix K. | | | | |
| 004399 | 8/25/2004 | | BLM - Yokel, Dave | ☐ | 3 |
| **Summary:** | Chapter 3 comments regarding caribou and the Tesh. Lake herd. | | | | |
| 004400 | 8/25/2004 | | BLM - Yokel, Dave | ☐ | 3 |
| **Summary:** | Chapter 3 comments regarding caribou and the Tesh. lake herd. | | | | |
| 004401 | 8/25/2004 | | BLM - Yokel, Dave | ☐ | 3 |
| **Summary:** | Draft of Chapter 3 - Caribou section. | | | | |
| 004402 | 8/25/2004 | | BLM - Yokel, Dave | ☐ | 3 |
| **Summary:** | Edited section on the Affected Environment. | | | | |
| 004403 | 8/25/2004 | BLM - Childs, Susan | BLM - Yokel, Dave | ☐ | 6 |
| **Summary:** | Attached edits and comments on caribou section. | | | | |
| 004404 | 8/25/2004 | | Carroll, G.; Yokel, D. | ☐ | 2 |
| **Summary:** | Comments concerning the Environmental Consequences section of the document by Geoff Carroll, per Dave Yokel. | | | | |

**Northeast NPR-A Administrative Record**

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 004405 | 8/25/2004 | ENSR - Paulus, S. and list | ENSR - Ellsworth, Steve | ☐ | 4 |
| **Summary:** | Attached list with numbers of possibly substantive public comments received through the public comment website. | | | | |
| 004406 | 8/25/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion of substantive vs. non substantive comments for NPR-A.  Includes spreadsheet attachment: NPR-A Website review list 08-25. | | | | |
| 004407 | 8/25/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning mostly minor map edits  from the BLM regarding font size and colors dated 8/25/04. Email recipients included cc list. | | | | |
| 004408 | 8/25/2004 | BLM - Yokel, D.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Accepting changes suggested by Dave Yokel and putting them into the EIS. | | | | |
| 004409 | 8/25/2004 | Dougherty, S.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about getting map edits completed. | | | | |
| 004410 | 8/25/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 4 |
| **Summary:** | Scanned comments both hand written and typed from Janice Meadows. | | | | |
| 004411 | 8/25/2004 | ENSR - Ellsworth, S.; Bennett, D. | ENSR - Post, Alex | ☐ | 4 |
| **Summary:** | Submitting excel file of website review list; comments to be reviewed as possibly substantive. | | | | |
| 004412 | 8/25/2004 | ENSR - Paulus, S. and list | ENSR - Post, Alex | ☐ | 3 |
| **Summary:** | Email string regarding accessing the public comments database. | | | | |
| 004413 | 8/25/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | Instruction for accessing the NPR-A comment database.  Email recipients include cc list. | | | | |
| 004414 | 8/25/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | Instructions for operating the public comment database. Email recipients included cc list. | | | | |
| 004415 | 8/25/2004 | BLM | Members of the public | ☐ | 44 |
| **Summary:** | Form letter comments received after comment period closed. | | | | |
| 004416 | 8/25/2004 | | MMS - Craig, James | ☐ | 2 |
| **Summary:** | Jim Craig's comments on the cumulative case. | | | | |
| 004417 | 8/25/2004 | L. Smith, E. Mallek, P. Martin | R. Oates | ☐ | 1 |
| **Summary:** | Reply to brant data request | | | | |
| 004418 | 8/26/2004 | | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Section on climate change and meteorology. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004419 | 8/26/2004 | BLM - Banet, Arthur | BLM - Childs, Susan | ☐ | 482 |
| **Summary:** | | Returned all of the documents that A.Banet was given for editing and comments. | | | |
| 004420 | 8/26/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | State of Alaska comments on the draft amended IAP/EIS for the Northeast NPR-A planning area. | | | |
| 004421 | 8/26/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 35 |
| **Summary:** | | Attached are the comments from Mayor George N. Ahmaogak, Sr. of the North Slope Borough.  Comments were submitted as well via the website. | | | |
| 004422 | 8/26/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 41 |
| **Summary:** | | Request for information on who was sent specific paragraphs within the document. | | | |
| 004423 | 8/26/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 0 |
| **Summary:** | | Discussion of citation of the Ritchie and King 2004 reference.  Also talk of the Key Assumptions for Analysis section. | | | |
| 004424 | 8/26/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 88 |
| **Summary:** | | Attached document with edits to the BA. | | | |
| 004425 | 8/26/2004 | LGL - Funk, D.; Rodrigues, R. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail regarding missing citations of Ritchie and King 2004 in Lit Cited section of BA.  E-mail recipients included cc list. | | | |
| 004426 | 8/26/2004 | BLM - Childs, Susan | ENSR - Erickson, Ara | ☐ | 7 |
| **Summary:** | | Attached are the three sections related to climate change in the NPR IAP/EIS. | | | |
| 004427 | 8/26/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | Email string regarding request for the Climate Change Sections in Word. | | | |
| 004428 | 8/26/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the BA. | | | |
| 004429 | 8/26/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 88 |
| **Summary:** | | Attached Appendix D word document. | | | |
| 004430 | 8/26/2004 | | L. Bright | ☐ | 2 |
| **Summary:** | | Meeting/Conference Call Notes | | | |
| 004431 | 8/26/2004 | ENSR - Ellsworth, Steve | LGL - Rodrigues, Bob | ☐ | 1 |
| **Summary:** | | Full version of citation missing from Literature Citations. | | | |
| 004432 | 8/26/2004 | ENSR - Ellsworth, Steve | LGL - Rodrigues, Bob | ☐ | 1 |
| **Summary:** | | Discussion of BA, citations of Ritchie and King 2004 - receiving reference data. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004433 | 8/26/2004 | BLM - Childs, Susan | MMS - Craig, James | ☐ | 1 |
| **Summary:** | Discussion of different types of risk and their definitions. | | | | |
| 004434 | 8/26/2004 | BLM | Public - Swanson, John R. | ☐ | 1 |
| **Summary:** | Request to be added to the mailing list | | | | |
| 004435 | 8/27/2004 | ENSR | Alaska Newspapers, Inc. | ☐ | 3 |
| **Summary:** | Affidavit of Publication from the Tundra Drums confirming that the attached meeting advertisement was published on August 12, 2004. | | | | |
| 004436 | 8/27/2004 | BLM - Childs, Susan | Audubon - Senner, Stanley | ☐ | 1 |
| **Summary:** | Discussion concerning the two attached letters concerning the NE DEIS. | | | | |
| 004437 | 8/27/2004 | BLM - Childs, Susan | Audubon - Senner, Stanley | ☐ | 1 |
| **Summary:** | Discussion concerning the two attached letters concerning the NE DEIS. | | | | |
| 004438 | 8/27/2004 | BLM - Childs, Susan | Audubon - Senner, Stanley | ☐ | 24 |
| **Summary:** | Attached is an electronic copy of Audubon's comments | | | | |
| 004439 | 8/27/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email concerning the progress on BA edits for USFWS. | | | | |
| 004440 | 8/27/2004 | NSB - Toxeiro, Malia | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion on the date of a meeting with the Mayor and Henri Bisson. | | | | |
| 004441 | 8/27/2004 | BLM - Childs, Susan | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | Discussion concerning the location of a briefing paper for Henri that was produced by D. Yokel regarding FWS data. | | | | |
| 004442 | 8/27/2004 | BLM - Hollen, Debbie | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | Perhaps we should note that our efforts will be bound by the BLM preferred alternative and the FWS alternative. | | | | |
| 004443 | 8/27/2004 | BLM - Childs, S.; Hollen, B.; and list | BLM - Hollen, Debbie | ☐ | 1 |
| **Summary:** | Requesting to review draft of NE Mapping Mtg Objectives | | | | |
| 004444 | 8/27/2004 | FWS - Jennings, T.; Gould, R. | BLM - Hollen, Debbie | ☐ | 1 |
| **Summary:** | Draft of NE - NPRA Amendment Interagency Discussions/alternative for review. Email recipients included cc list. | | | | |
| 004445 | 8/27/2004 | USFWS - Jennings, T.; Gould, R. | BLM - Hollen, Debbie | ☐ | 1 |
| **Summary:** | Description of agreement made regarding the Alternatives for the NE NPRA. Email recipients included cc list. | | | | |
| 004446 | 8/27/2004 | USFWS - Jennings, T.; Gould, R. | BLM - Hollen, Debbie | ☐ | 1 |
| **Summary:** | E-mail regarding NE amendment process and also includes summary of agreements made at the meeting. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004447 | 8/27/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning an attempt to send a copy of the BA that was returned as undeliverable. | | | | |
| 004448 | 8/27/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning sending a copy of the BA with no attachment. | | | | |
| 004449 | 8/27/2004 | BLM - Hollen, Bruce | ENSR - Paulus, Stuart | ☐ | 118 |
| **Summary:** | Attached PDF of the Final BA. Email recipients included cc list. | | | | |
| 004450 | 8/27/2004 | ENSR - Ellsworth, Steve | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Attached is the Public hearing  transcript for the public hearing on 6/29/04. | | | | |
| 004451 | 8/27/2004 | ENSR - Ellsworth, Steve | ENSR - Wolf, Janet | ☐ | 2 |
| **Summary:** | Attached is a NENPRA etranscript with a ptx suffix with a hard copy being sent. | | | | |
| 004452 | 8/27/2004 | ENSR - Ellsworth, Steve | ENSR - Wolf, Janet | ☐ | 235 |
| **Summary:** | Attached is the Anchorage Meeting minutes. | | | | |
| 004453 | 8/27/2004 | ENSR - Paulus, Stuart | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Email regarding the dates that advertisements should run in various publications for the public meetings. Email recipients included cc list. | | | | |
| 004454 | 8/27/2004 | P. Martin, J. Zelenak | L. Bright | ☐ | 1 |
| **Summary:** | Direction on proposed 8/31/2004 meeting with BLM | | | | |
| 004455 | 8/30/2004 | ENSR - Paulus, S. and list | BLM - Hammond, Tim | ☐ | 3 |
| **Summary:** | Email string about edits to maps 1-1 to 1-5. Includes discussion about hours needed to complete maps related to comments. Email recipients included cc list. | | | | |
| 004456 | 8/30/2004 | ENSR - Paulus, Stuart | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | Discussion on how many hours of work will be required to complete the maps. | | | | |
| 004457 | 8/30/2004 | BLM - Childs, Susan | BLM - McClain, Holli | ☐ | 2 |
| **Summary:** | H. McClain's comments on Section 3.4.7 of the Draft Amendment to the NE NPR-A IAP/EIS dated June 2004. | | | | |
| 004458 | 8/30/2004 | ENSR - Ellsworth, Steve | ConocoPhillips - Rothwell, Sally | ☐ | 38 |
| **Summary:** | Attached map of goose molting area in PDF format, comment letter document, and CPAI comments, Draft Amended NE NPRA EIS document in word. | | | | |
| 004459 | 8/30/2004 | ConocoPhillips - Rothwell, Sally | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail stating PDF files of NE NPRA Comment letter, CPAI Comments, Draft Amended NE NPRA EIS, and Goose molting documents have been sent to Susan. | | | | |
| 004460 | 8/30/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion about reviewed comment letters and uploading them into the data base. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 004461 | 8/30/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Email string about numbering public comments for review. | | | |
| 004462 | 8/30/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion of electronic letters including Ornithologist, USFWS, N.S. Borough, State of Alaska, Kuukpik, Nat Audubon and Nat Wildlife Fed, Alaska Center for Environment. | | | |
| 004463 | 8/30/2004 | Paulus, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Email requesting to send more letters to be uploaded into the data base attach a number to the letters. | | | |
| 004464 | 8/30/2004 | Paulus, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Requesting original versions of letters that S. Ellsworth only has electronic copies of. | | | |
| 004465 | 8/30/2004 | ENSR - Ellsworth, Steve | ENSR - Jones, Evan | ☐ | 0 |
| **Summary:** | | Discussion of scanned PDFs, Email recipients included cc list. | | | |
| 004466 | 8/30/2004 | ENSR - Ellsworth, Steve | ENSR - Jones, Evan | ☐ | 1 |
| **Summary:** | | Discussing comment number assignment for ConocoPhillips. | | | |
| 004467 | 8/30/2004 | BAH - Dougherty, S. and list | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Map edits for Maps 1-1 through 1-5. | | | |
| 004468 | 8/30/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Map edits for maps 1-1 to 1-5. | | | |
| 004469 | 8/30/2004 | BLM - Childs, S. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Note that Stuart Paulus had begun to review public comments and would send comments to Susan Childs and tech specialists. Email recipients included cc list; | | | |
| 004470 | 8/30/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the review of comment letters. | | | |
| 004471 | 8/30/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Attached is a summary of printing issues for the draft EIS. | | | |
| 004472 | 8/30/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | | Summary of printing issues for the Draft Amendment to the Northeast IAP/EIS. | | | |
| 004473 | 8/30/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Comment Letter Review.  Email recipient include cc list. | | | |
| 004474 | 8/30/2004 | Childs, S.; Ellsworth, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Attached letters in word and PDF format attached. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 004475 | 8/30/2004 | Childs, S.; Funk, D.; and list | ENSR - Paulus, Stuart | ☐ | 23 |
| **Summary:** | Attached are letters that have been reviewed. | | | | |
| 004476 | 8/30/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Attached copy of the public comment letter from Kuukpik, the City of Nuiqsut, the Native Village of Nuiqsut, and KSOP commenting on the Draft Amended NE NPR-A EIS. | | | | |
| 004477 | 8/30/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Forward of letter from Kuukpik, the City of Nuiqsut, the Native Village of Nuiqsut, and KSOP commenting on the Draft Amended NE NPR-A EIS. | | | | |
| 004478 | 8/30/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 22 |
| **Summary:** | Attached public comments from the FWS. | | | | |
| 004479 | 8/30/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 24 |
| **Summary:** | Email transmitting NPRA comments from Gary Edwards on the Draft Amended IAP/EIS. | | | | |
| 004480 | 8/30/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 24 |
| **Summary:** | Attached electronic copy of comments from Audubon Alaska. | | | | |
| 004481 | 8/30/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 25 |
| **Summary:** | Attached electronic copy of comment letter from the ornithologists. | | | | |
| 004482 | 8/30/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 25 |
| **Summary:** | Forwarded PDF of comments from the State of Alaska on the draft amended IAP/EIS for the Northeast NPR-A. | | | | |
| 004483 | 8/30/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 35 |
| **Summary:** | Attached are comments from Mayor George N. Ahmaogak, Sr. of the North Slope Borough. | | | | |
| 004484 | 8/30/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 41 |
| **Summary:** | Attached public comment letter from The Wilderness Society. Includes request that paragraphs are numbered and Susan Childs be informed  what paragraphs went to who. | | | | |
| 004485 | 8/31/2004 | BLM - Childs, Susan | BLM - Brelsford, Taylor | ☐ | 0 |
| **Summary:** | After review of the document specifically sections concerned with subsistence, no additional revisions are recommended. | | | | |
| 004486 | 8/31/2004 | BLM - Childs, Susan | BLM - Brelsford, Taylor | ☐ | 1 |
| **Summary:** | Reviewed sections of the Draft IAP/ EIS with emphasis on subsistence. | | | | |
| 004487 | 8/31/2004 | BLM - Hollen, Debbie | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Comments on the EIS from Dennis Tol. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 004488 | 8/31/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning Dennis Tol's review of the IAP /EIS draft document. | | | |
| 004489 | 8/31/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Comments on the EIS from Dennis Tol. | | | |
| 004490 | 8/31/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Comments on north east amendment by Dennis Tol, BLM. | | | |
| 004491 | 8/31/2004 | BLM - Howell, Dave | BLM - Hollen, Debbie | ☐ | 1 |
| **Summary:** | | Debbie's comment on Dennis' review of NE Amendment | | | |
| 004492 | 8/31/2004 | BLM - Childs, Susan | BLM - Overbaugh, Bill | ☐ | 1 |
| **Summary:** | | Comments from Bill Overbaugh concerning the document to include three items that should be considered. | | | |
| 004493 | 8/31/2004 | BLM - Childs, Susan | BLM - Overbaugh, Bill | ☐ | 1 |
| **Summary:** | | Advocated comments concerning the document. | | | |
| 004494 | 8/31/2004 | ENSR - Paulus, S. and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Note that a 2PM BLM call is cancelled. Includes message that the hearing transcripts are available and being separated into individual testimony. Email recipients included cc list. | | | |
| 004495 | 8/31/2004 | Paulus, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Sending copies of the Barrow public hearing testimony. | | | |
| 004496 | 8/31/2004 | Paulus, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion about the Barrow public hearing testimony and copies. | | | |
| 004497 | 8/31/2004 | BLM - Childs, S.; Kleven, M.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Conference call agenda for call held 08/31/2004. Planned discussions included comment response and possibility of new alternative. | | | |
| 004498 | 8/31/2004 | BLM - Childs, S.; Kleven, M.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Agenda for a conference call 8/31/2004. | | | |
| 004499 | 8/31/2004 | Braund, S.; Burden, P. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Public comments for Stephen Braund and Patrick Burden to review. | | | |
| 004500 | 8/31/2004 | USFWS | J. Zelenak/L. Bright | ☐ | 2 |
| **Summary:** | | USFWS/BLM meet to discuss draft FEIS Alternatives | | | |
| 004501 | 9/1/2004 | | | ☐ | 4 |
| **Summary:** | | Amendment I: NE NPR-A IAP/EIS Amendment Biological Assessment. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004502 | 9/1/2004 | | BLM | ☐ | 1 |
| **Summary:** | Timeline for tentative release of the Northeast Final EIS (October 8, 2004 to week of January 3, 2005). | | | | |
| 004503 | 9/1/2004 | | BLM | ☐ | 3 |
| **Summary:** | Several comments from Kuukpik on the draft EIS and the 1998 ROD and the BLM's responses. | | | | |
| 004504 | 9/1/2004 | BLM - Childs, S.; Hollen, B.; and list | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** | Rescheduling of a meeting regarding the meeting with FWS about the NE amendment. | | | | |
| 004505 | 9/1/2004 | BLM - Yokel, Dave | BLM - Bisson, Henri | ☐ | 3 |
| **Summary:** | Attached is NE NPR-A Plan Amendment Comments on Mitigation for Preferred Alternative dated Sept. 1, 2004. Email recipients included cc list. | | | | |
| 004506 | 9/1/2004 | BAH - Dougherty, Sean | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email concerning Map Edits for NE NPR-A for BAH | | | | |
| 004507 | 9/1/2004 | BLM - Bisson, Henri | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Attached is a table of projected draft and proposed plans through 2005 dated August 20, 2004. | | | | |
| 004508 | 9/1/2004 | BLM - Ditton, Peter | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Attached is a table of projected draft and proposed plans through 2005 dated August 20, 2004. | | | | |
| 004509 | 9/1/2004 | BLM - Hollen, Debbie | BLM - Childs, Susan | ☑ Attorney Work Product | 1 |
| **Summary:** | Amendment to the NOI, the solicitor advised. | | | | |
| 004510 | 9/1/2004 | BLM - McCarthy, Colleen | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Request for discussion concerning the comments on the preferred Alternatives. | | | | |
| 004511 | 9/1/2004 | DOI - Toussaint, Lisa | BLM - Childs, Susan | ☑ Attorney-Client Privilege | 1 |
| **Summary:** | A comment from the Environmental Coalition on the draft IAP/EIS. Susan asks Lisa to please respond to it. | | | | |
| 004512 | 9/1/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | A list of requirements for Alexandra Post to gain access to the files. | | | | |
| 004513 | 9/1/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | email concerning getting paperwork together so that Alexandra Post can gain access to Susan Childs' files. | | | | |
| 004514 | 9/1/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | It is absolutely imperative that you document where you make changes to the final document when addressing comments from the public. | | | | |
| 004515 | 9/1/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | It is absolutely imperative that you document where you make changes to the final document when addressing comments from the public. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004516 | 9/1/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Directions on documentation where you make changes to the final document when addressing comments from the public*. | | | | |
| 004517 | 9/1/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the importance of documenting where changes are made when addressing comments from the public. Email recipients included cc list. | | | | |
| 004518 | 9/1/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Instructions on how to deal with responding to public comments and subsequent changes to the final EIS. | | | | |
| 004519 | 9/1/2004 | ENSR - Post, Alex | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Access to Susan Childs' files has been granted. | | | | |
| 004520 | 9/1/2004 | | BLM - Yokel, Dave | ☐ | 2 |
| **Summary:** | Comments on Mitigation for Preferred Alternative from meeting held between representatives of the USFWS and the BLM. | | | | |
| 004521 | 9/1/2004 | BLM - Childs, Susan | BLM - Yokel, Dave | ☐ | 3 |
| **Summary:** | Attached document entitled, 'NE NPR-A Plan Amendment Comments on Mitigation for Preferred Alternative Sept. 1, 2004'.  Email includes further explanation about meeting with the USFWS. Email recipients included cc list. | | | | |
| 004522 | 9/1/2004 | BLM - Childs, Susan | BLM - Yokel, Dave | ☐ | 3 |
| **Summary:** | Discussion concerning the comments on the preferred alternative from the DEIS with the USFWS with attached word document. | | | | |
| 004523 | 9/1/2004 | | ENSR | ☐ | 146 |
| **Summary:** | Working draft of parsed public comments submitted via the public comment website. | | | | |
| 004524 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Draft of parsed comment letter with topics from Gregory Wiseman.  Parsing by S. Ellsworth. | | | | |
| 004525 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Draft of parsed comment letter with topics from Terry Cummings.  Parsing by S. Ellsworth. | | | | |
| 004526 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Draft of parsed comment letter with topics from a BLM testimony from Hippel.  Parsing by S. Ellsworth. | | | | |
| 004527 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Draft of parsed comment letter with topics from Ben Long.  Parsing by S. Ellsworth. | | | | |
| 004528 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Draft of parsed comment letter with topics from Susanne C. Moser. Parsing by S. Ellsworth. | | | | |
| 004529 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Draft of parsed comment letter with topics from Penny Stevens.  Parsing by S. Ellsworth. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 004530 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Draft of parsed comment letter with topics from Jean B. Kolb and Harold Kolb Jr.  Parsing by S. Ellsworth. | | | | |
| 004531 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Draft of parsed comment letter with topics from Tom Overholt and Sally Overholt.  Parsing by S. Ellsworth. | | | | |
| 004532 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Draft of parsed comment letter with topics from Shudtz  Parsing by S. Ellsworth. | | | | |
| 004533 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Draft of parsed comment letter with topics from Ron Kim.  Parsing by S. Ellsworth. | | | | |
| 004534 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Draft of parsed comment letter with topics from Arnie Schildhaus.  Parsing by S. Ellsworth. | | | | |
| 004535 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Draft of parsed comment letter with topics from Robert Markcloff.  Parsing by S. Ellsworth. | | | | |
| 004536 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Draft of parsed comment letter with topics from Mary E. Johnston.  Parsing by S. Ellsworth. | | | | |
| 004537 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Draft of parsed comment letter with topics from John Buckley and Michael Milne of the Central Sierra Environmental Resource Center.  Parsing by S. Ellsworth. | | | | |
| 004538 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Draft of parsed comment letter with topics from Christiane Raymond.  Parsing by S. Ellsworth. | | | | |
| 004539 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Draft of parsed comment letter with topics from Janice Meadows of the Inupiat Community of the Arctic Slope.  Parsing by S. Ellsworth. | | | | |
| 004540 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Draft of parsed comment letter with topics from Mary Ann McCall.  Parsing by S. Ellsworth. | | | | |
| 004541 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Draft of parsed comment letter with topics from John R. Swanson.  Parsing by S. Ellsworth. | | | | |
| 004542 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Draft of parsed comment letter with topics from Gerhard Olving of the University of Michigan.  Parsing by S. Ellsworth.  Parsing by S. Ellsworth. | | | | |
| 004543 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Draft of parsed comment letter with topics from George Alderson and Frances Alderson.  Parsing by S. Ellsworth. | | | | |

**Northeast NPR-A Administrative Record**

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 004544 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Draft of parsed comment letter with topics from Penny Stevens.  Parsing by S. Ellsworth. | | | | |
| 004545 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Draft of parsed comment letter with topics from Christine Kulis.  Parsing by S. Ellsworth. | | | | |
| 004546 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Draft of parsed comment letter with topics from Ann Dyes.  Parsing by S. Ellsworth. | | | | |
| 004547 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Draft of parsed comment letter with topics from Sharon Wyberg and Kenneth Wyberg.  Parsing by S. Ellsworth. | | | | |
| 004548 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Draft of parsed comment letter with topics from John Strasenburgh.  Parsing by S. Ellsworth. | | | | |
| 004549 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Draft of parsed comment letter with topics from M. Robert McLandress of California Waterfowl.  Parsing by S. Ellsworth. | | | | |
| 004550 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Draft of parsed comment letter with topics from Michael Graesser.  Parsing by S. Ellsworth. | | | | |
| 004551 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Draft of parsed comment letter with topics from Virginia Alden of Audubon Alaska.  Parsing by S. Ellsworth. | | | | |
| 004552 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Draft of parsed comment letter with topics from James Patkotak of the Inupiat Community of the Arctic Slope.  Parsing by S. Ellsworth. | | | | |
| 004553 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Draft of parsed comment letter with topics from Steven C. Borell of the Alaska Miners Association.  Parsing by S. Ellsworth. | | | | |
| 004554 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Draft of parsed comment letter with topics from Mary E. Hogan.  Parsing by S. Ellsworth. | | | | |
| 004555 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Draft of parsed comment letter with topics from Robert Franz.  Parsing by S. Ellsworth. | | | | |
| 004556 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Draft of parsed comment letter with topics from Judith M. Brady of the Alaska Oil and Gas Association.  Parsing by S. Ellsworth. | | | | |
| 004557 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Draft of parsed comment letter with topics from Karen M Fant.  Parsing by S. Ellsworth. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 004558 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | Draft of parsed comment letter with topics from Richard Pombo U.S. House of Representatives, Committee on Resources. Parsing by S. Ellsworth. | | | | |
| 004559 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | Draft of parsed comment letter with topics from W. Alan Wentz of Ducks Unlimited. Parsing by S. Ellsworth. | | | | |
| 004560 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | Draft of parsed comment letter with topics from Miles Moretti of the Pacific Flyway Council. Parsing by S. Ellsworth. | | | | |
| 004561 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 4 |
| **Summary:** | Draft of parsed comment letter with topics from James F. Devine of the USGS. Parsing by S. Ellsworth. | | | | |
| 004562 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 4 |
| **Summary:** | Draft of parsed comment letter with topics from Gary Edwards of the USFWS in Anchorage. Parsing by S. Ellsworth. | | | | |
| 004563 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 4 |
| **Summary:** | Draft of parsed comment letter with topics from John D. Dingell of the United States House of Representatives. Parsing by S. Ellsworth. | | | | |
| 004564 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 4 |
| **Summary:** | Draft of parsed comment letter with topics from Richard W. Pombo of the US House of Representatives Committee on Resources to Secretary Gale A. Norton. Parsing by S. Ellsworth. | | | | |
| 004565 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 6 |
| **Summary:** | Draft of parsed comment letter with topics from Kelly Hill Scanlon of the Northern Alaska Environmental Center. Parsing by S. Ellsworth. | | | | |
| 004566 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 6 |
| **Summary:** | Draft of parsed comment letter with topics from Greg Hebertson of Anadarko. Parsing by S. Ellsworth. | | | | |
| 004567 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 7 |
| **Summary:** | Draft of 7 parsed comment letters with topics (form comment letters) from Audubon, Campaign for America's Wilderness, Earth Justice, NWF,NRDC, Sierra Club, WWF, The Wilderness Society. Parsing by S. Ellsworth. | | | | |
| 004568 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 10 |
| **Summary:** | Draft of parsed comment letter with topics of comment letter from the U.S. Environmental Protection Agency. Parsing by S. Ellsworth. | | | | |
| 004569 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 12 |
| **Summary:** | Draft of parsed comment letter with topics from David Banks of the Nature Conservancy. Parsing by S. Ellsworth. | | | | |
| 004570 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 15 |
| **Summary:** | Draft of parsed comment letter with topics from U.S. Fish and Wildlife Service (General Comments, attachment 1). Parsing by S. Ellsworth. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004571 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 16 |
| **Summary:** Draft of parsed comment letter  with topics of comment letter from the Alaska Eskimo Whaling Commission. Parsing by S. Ellsworth. | | | | | |
| 004572 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 24 |
| **Summary:** Draft of parsed comment letter with topics from ornithologists and other wildlife professionals.  Parsing by S. Ellsworth. | | | | | |
| 004573 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 24 |
| **Summary:** Draft of parsed comment letter with topics of comment letter from the State of Alaska.  Parsing by S. Ellsworth. | | | | | |
| 004574 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 24 |
| **Summary:** Draft of parsed comment letter with topics of comment letter from ornithologists and other wildlife professionals.  Parsing by S. Ellsworth. | | | | | |
| 004575 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 29 |
| **Summary:** Draft of parsed comment letter with topics from Steven Alan Lewis of the USFWS.  Parsing by S. Ellsworth. | | | | | |
| 004576 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 34 |
| **Summary:** Draft of parsed comment letter  with topics of comment letter from the North Slope Borough. Parsing by S. Ellsworth. | | | | | |
| 004577 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 40 |
| **Summary:** Draft of parsed comment letter  with topics of comment letter from various organizations (Alaska Center for the Environment, Alaska Coalition, Alaska Wilderness League, Campaign for America's Wilderness, Center for Biological Diversity and others). | | | | | |
| 004578 | 9/1/2004 | | ENSR - Ellsworth, Steve | ☐ | 94 |
| **Summary:** Draft of parsed comment letter with topics from comment letter from Kuukpik Corporation, the Native Village of Nuiqsut, the City of Nuiqsut, and the Kuukpikmiut Subsistence Panel. | | | | | |
| 004579 | 9/1/2004 | J. Zelenak, J. Priday | L. Bright | ☐ | 1 |
| **Summary:** Transmit Final Specific Comments and Cover Memo | | | | | |
| 004580 | 9/1/2004 | J. Zelenak, P. Martin, and List | L. Bright | ☐ | 1 |
| **Summary:** Transmit Final General Comments and Cover Memo | | | | | |
| 004581 | 9/1/2004 | BLM | Various | ☐ | 0 |
| **Summary:** Comments received during the Draft EIS public comment period. Record consists of 12 databases categorized by source and/or comment type. | | | | | |
| 004582 | 9/2/2004 | BLM - Childs, S.; Hollen, B.; and list | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** Calendar entry of a rescheduled meeting regarding a meeting with the FWS. | | | | | |
| 004583 | 9/2/2004 | BLM - Childs, S.; Hollen, B.; and list | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** Rescheduling of a meeting regarding the meeting with FWS about the NE amendment. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004584 | 9/2/2004 | BLM - Johnston, Bill | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Attached is a map created by Don Meares in PDF format entitled workmap7_8. | | | | |
| 004585 | 9/2/2004 | BLM - Johnston, Bill | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Attached is the last of Don's maps in PDF format. | | | | |
| 004586 | 9/2/2004 | BLM - Johnston, Bill | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | Discussion concerning the attached PDF files of various work maps. | | | | |
| 004587 | 9/2/2004 | BLM - Johnston, Bill | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | Attached are three PDF files that contain maps. | | | | |
| 004588 | 9/2/2004 | BLM - Childs, S.; Wilson, C.; and list | BLM - Hollen, Debbie | ☐ | 1 |
| **Summary:** | Rob Brumbaugh should be included in correspondence. | | | | |
| 004589 | 9/2/2004 | | ENSR | ☐ | 4 |
| **Summary:** | Accounting of public comments on Draft NE NPR-A IAP/EIS received to date. | | | | |
| 004590 | 9/2/2004 | | ENSR | ☐ | 4 |
| **Summary:** | Running count of mailed, web-entered, and faxed public comments. | | | | |
| 004591 | 9/2/2004 | Childs, S.; Post, A.; Ellsworth, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Questions regarding the comments received from organizations that came in both fax format as well as on the email and if the duplicates can be disregarded. | | | | |
| 004592 | 9/2/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 0 |
| **Summary:** | Submitting excel file of website comment count as of Sept. 2, 2004. Total includes those received by mail and scanned into database; not final total. Email recipients included cc list. Attachment. | | | | |
| 004593 | 9/2/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 2 |
| **Summary:** | Attached is a comment count spreadsheet. | | | | |
| 004594 | 9/2/2004 | BLM - Bisson, Henri | EPA - Pirzadeh, Michelle | ☐ | 14 |
| **Summary:** | Letter from EPA regarding review of Draft EIS for expected environmental impacts, the adequacy of the EIS in meeting the procedural and public disclosure requirements of NEPA. | | | | |
| 004595 | 9/2/2004 | L. Bright USFWS | S. Childs BLM | ☐ | 5 |
| **Summary:** | Transmittal of maps derived from 8/31/04 BLM/USFWS meeting | | | | |
| 004596 | 9/3/2004 | BLM - McCarthy, Colleen | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Attached is a word document regarding the National Priorities. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004597 | 9/3/2004 | ENSR - Ellsworth, S.; Paulus, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Described is a list of items that need to be completed before the document can go final. | | | | | |
| 004598 | 9/3/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Questions and answers from Susan Childs relating to reviewing mailed form letters. | | | | | |
| 004599 | 9/3/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Response to final document | | | | | |
| 004600 | 9/3/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Request that Chapter 4 be reviewed for consistency with public comments and that if responses to comments do not result in a change to the EIS there is a documented reason. | | | | | |
| 004601 | 9/3/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Direction to look at the Alpine EIS for information concerning the Coleville River EIS. | | | | | |
| 004602 | 9/3/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Items that need attention in the document. | | | | | |
| 004603 | 9/3/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Request for reference to the Alpine Final | | | | | |
| 004604 | 9/3/2004 | ENSR - Post, Alex | BLM - Childs, Susan | ☐ | 10 |
| **Summary:** Attached are various organizations' letters in txt and word format. | | | | | |
| 004605 | 9/3/2004 | ENSR - Post, Alex | BLM - Childs, Susan | ☐ | 10 |
| **Summary:** Transferring of attached comments that had also been faxed with additional commentary concerning two versions of a form letter. | | | | | |
| 004606 | 9/3/2004 | BLM - Childs, Susan | BLM - Kleven, Mike | ☐ | 2 |
| **Summary:** Attached is a preplan map 2 in PDF format. | | | | | |
| 004607 | 9/3/2004 | ENSR - Paulus, S. and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Request that the oil spill analysis appendix be reworked. | | | | | |
| 004608 | 9/3/2004 | ENSR - Paulus, S.; Thomas, J. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Discussion concerning oil spill analysis that Jane Thomas was going to perform. | | | | | |
| 004609 | 9/3/2004 | ENSR - Paulus, S.; Thomas, J. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Discussion concerning the reworking of the spill response section. | | | | | |
| 004610 | 9/3/2004 | ENSR - Paulus, S.; Thomas, J. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Response regarding Jane and the spill analysis appendix for the NPR EIS.  Email recipient includes cc list. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 004611 | 9/3/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Work needs to be done on the spill analysis appendix for the NPR EIS. | | | |
| 004612 | 9/3/2004 | ENSR - Post, Alex | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | | Notice indicating that all computer batches are now on the ftp site.  Email recipients include cc list. | | | |
| 004613 | 9/3/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Map edits for maps 3-1 through 3-5 dated 9/3/04. Email recipients included cc list. | | | |
| 004614 | 9/3/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Map Edits for maps  3-1 to 3-5. | | | |
| 004615 | 9/3/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Corrections on maps sent previously (Maps 3-1 to 3-5). | | | |
| 004616 | 9/3/2004 | Braund, S.; Funk, D.; and list | ENSR - Paulus, Stuart | ☐ | 122 |
| **Summary:** | | Attached are comments from Kuukpik Corp and Audubon Society with comments numbered and responsibilities identified. | | | |
| 004617 | 9/3/2004 | Braund, S.; Rodrigues, R.; and list | ENSR - Paulus, Stuart | ☐ | 122 |
| **Summary:** | | Attached are comments from Kuukpik Corp and Audubon Society with comments numbered and responsibilities identified (note that some comment #s embedded with paragraphs). | | | |
| 004618 | 9/3/2004 | ENSR - Thomas, J. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request that Susan Childs be contacted about a possible reworking of the spill analysis appendix. Email recipients included cc list. | | | |
| 004619 | 9/3/2004 | ENSR - Thomas, Jane | ENSR - Paulus, Stuart | ☐ | 0 |
| **Summary:** | | Discussing spill analysis appendix for the NPR EIS may need some major reworking. Email recipients included cc list. | | | |
| 004620 | 9/3/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email string regarding public comment from Geoff Carroll. Includes attached word documents that relate to Chapter 3 and Chapter 4 changes resulting from these comments. | | | |
| 004621 | 9/3/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 18 |
| **Summary:** | | Caribou Analysis in Northeast Amendment (Attachments).  Email recipients include cc list. | | | |
| 004622 | 9/3/2004 | BLM - Childs, S.; Weil, J. | ENSR - Post, Alex | ☐ | 2 |
| **Summary:** | | Attached is a spreadsheet with comment count. | | | |
| 004623 | 9/3/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | | Discussion concerning two comment letters from the Juneau Audubon and John R. Swanson. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004624 | 9/3/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** Attached are various comment letters from various organizations. | | | | | |
| 004625 | 9/3/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** Attached are two possibly substantive public comment letters for review. | | | | | |
| 004626 | 9/3/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 2 |
| **Summary:** Attached spreadsheet of comment counts. | | | | | |
| 004627 | 9/3/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 4 |
| **Summary:** Submitting two letters possibly substantive from last batch of letter: John R. Swanson.PDF and Juneau Audubon.pdf. Email recipients included cc list. | | | | | |
| 004628 | 9/3/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 4 |
| **Summary:** Attached are the two letters that I identified as possibly substantive from the last batch of letters that you gave me | | | | | |
| 004629 | 9/3/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 4 |
| **Summary:** Attached are two substantive comments in PDF format. | | | | | |
| 004630 | 9/3/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 5 |
| **Summary:** Attached is an excel spreadsheet of all the mailed substantive comments to date. Email recipients included cc list. | | | | | |
| 004631 | 9/3/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 5 |
| **Summary:** Attached is an excel spreadsheet of all the mailed substantive comments that I have. | | | | | |
| 004632 | 9/3/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 5 |
| **Summary:** Attached is an excel spreadsheet of all the mailed substantive comments. | | | | | |
| 004633 | 9/3/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 9 |
| **Summary:** Attached comments with Alternative C in PDF format. | | | | | |
| 004634 | 9/3/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 9 |
| **Summary:** Attached are all of the mailed in general comments that I have for Alternative C. | | | | | |
| 004635 | 9/3/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 10 |
| **Summary:** Attached are letters from various organizations with a few words of explanation. | | | | | |
| 004636 | 9/3/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 15 |
| **Summary:** Attached are some comments which are representative of the preference and opinion mailed comments. | | | | | |
| 004637 | 9/3/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 15 |
| **Summary:** Attached is examples of a preference and opinion comments in PDF format. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004638 | 9/3/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 30 |
| **Summary:** | FWS comments from Fairbanks in a PDF format. | | | | |
| 004639 | 9/3/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 30 |
| **Summary:** | Attached is a PDF file with Fairbanks comments. | | | | |
| 004640 | 9/3/2004 | ENSR - Jones, Evan | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | Discussing National Wildlife Federation has two versions of its letter, one mentioning Alt A, one not. Email recipients included cc list. | | | | |
| 004641 | 9/4/2004 | | BLM - Yokel, Dave | ☐ | 5 |
| **Summary:** | Notes on Potential Mitigation Measures for the Preferred Alternative NE NPR-A Plan Amendment by Dave Yokel, Sept. 4, 2004. | | | | |
| 004642 | 9/4/2004 | | BLM - Yokel, Dave | ☐ | 5 |
| **Summary:** | Document entitled, 'Potential mitigation measures for the Preferred Alternative NE NPR-A Plan Amendment' by Dave Yokel. Includes some handwritten notes and highlighted sections. | | | | |
| 004643 | 9/4/2004 | BLM - Childs, Susan | BLM - Yokel, Dave | ☐ | 6 |
| **Summary:** | Attached is the Potential Mitigation Measures for the Preferred Alternative for the NE NPR-A Plan Amendment. Email recipients included cc list. | | | | |
| 004644 | 9/4/2004 | BLM - Childs, Susan | BLM - Yokel, Dave | ☐ | 6 |
| **Summary:** | Attached is a word document entitled NEAM_preferred_alt_mitigation_yokel. | | | | |
| 004645 | 9/4/2004 | | ENSR - Ellsworth, Steve | ☐ | 4 |
| **Summary:** | Draft of parsed comment letter with topics from Mark Udall of the United States House of Representatives. Parsing by S. Ellsworth. | | | | |
| 004646 | 9/4/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | Discussion concerning trouble finding the correlation between the pages referenced in the review letters and the CD of the NE NPRA IAP/EIS. | | | | |
| 004647 | 9/5/2004 | Braund, S.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail confirming delivery of EIS to Stephen Braund. | | | | |
| 004648 | 9/5/2004 | Braund, S.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail discussion concerning hard copy of EIS being sent to Stephen R. Braund. | | | | |
| 004649 | 9/5/2004 | BLM - Childs, S.; Weil, J. | ENSR - Post, Alex | ☐ | 2 |
| **Summary:** | Attached is the breakdown of the sources for the mailed substantive comments. Email recipients included cc list. | | | | |
| 004650 | 9/5/2004 | BLM - Childs, S.; Weil, J. | ENSR - Post, Alex | ☐ | 2 |
| **Summary:** | Attached is the breakdown of the sources for the mailed substantive comments. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004651 | 9/5/2004 | BLM - Childs, S.; Weil, J. | ENSR - Post, Alex | ☐ | 2 |
| **Summary:** Attached is the breakdown of the sources for the mailed substantive comments. | | | | | |
| 004652 | 9/6/2004 | Braund, S.; Ellsworth, S.; and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Discussion about EIS hard copies in short supply. Trying to receive a copy | | | | | |
| 004653 | 9/7/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Map PDF file entitled new_alts_map2_draft1. | | | | | |
| 004654 | 9/7/2004 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 6 |
| **Summary:** Attached is a word document entitled NEAM_preferred_alt_mitigation_yokel. | | | | | |
| 004655 | 9/7/2004 | BLM - Yokel, Dave | BLM - Childs, Susan | ☐ | 6 |
| **Summary:** Attached is a word document entitled NEAM_preferred_alt_mitigation_yokel. | | | | | |
| 004656 | 9/7/2004 | BLM - Yokel, Dave | BLM - Childs, Susan | ☐ | 6 |
| **Summary:** Attached NEAM preferred alternative mitigation word document. | | | | | |
| 004657 | 9/7/2004 | ENSR - Post, Alex | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning some possibly substantive comments from individuals. | | | | | |
| 004658 | 9/7/2004 | ENSR - Post, Alex | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** Discussion concerning a comment from Earth Justice. | | | | | |
| 004659 | 9/7/2004 | ENSR - Post, Alex | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** Attached letter from Earth Justice | | | | | |
| 004660 | 9/7/2004 | ENSR - Post, Alex | BLM - Childs, Susan | ☐ | 20 |
| **Summary:** Pomerenke's letters is not regarding NE NPR-A.  Outside scope of this EIS. | | | | | |
| 004661 | 9/7/2004 | ENSR - Post, Alex | BLM - Childs, Susan | ☐ | 20 |
| **Summary:** Attached are various letters in PDF format that could be substantive comments. | | | | | |
| 004662 | 9/7/2004 | BAH - Dougherty, Sean | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** Attached are the lease tracts for the NE NPR-A in a zipped file. | | | | | |
| 004663 | 9/7/2004 | BAH - Dougherty, Sean | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** Attached in a zip file are the lease tracts for the Northwest NPR-A. Attachment is a database. | | | | | |
| 004664 | 9/7/2004 | BLM - Childs, Susan | BLM - Hammond, Tim | ☐ | 2 |
| **Summary:** Attached is a draft map of the NE NPR_A area in PDF format. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004665 | 9/7/2004 | BLM - Childs, Susan | BLM - Hammond, Tim | ☐ | 2 |
| **Summary:** | Attached map of new alternatives with request for feedback. | | | | |
| 004666 | 9/7/2004 | ENSR - Paulus, S. and list | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | Request for information to show recent leases on maps. | | | | |
| 004667 | 9/7/2004 | ENSR - Paulus, Stuart | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | Discussion on Map edits - We should try to show recent leases on map. Email recipients included c c list. | | | | |
| 004668 | 9/7/2004 | ENSR - Paulus, Stuart | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | Request to show recent leases on the map. | | | | |
| 004669 | 9/7/2004 | ENSR - Paulus, Stuart | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | Discussion concerning showing recent leases on the maps. | | | | |
| 004670 | 9/7/2004 | ENSR - Paulus, Stuart | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | Request for information to allow recent leases to appear on a map. | | | | |
| 004671 | 9/7/2004 | BLM - Childs, Susan | BLM - Schneider, Bob | ☐ | 5 |
| **Summary:** | Attached is a word document concerning lease availability options. | | | | |
| 004672 | 9/7/2004 | | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Steve Ellsworth's notes on the weekly teleconference on September 7, 2004 with attendance by S. Childs, S. Paulus, M. Kleven, S. Braund and S. Ellsworth | | | | |
| 004673 | 9/7/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Requesting electronic public transcripts. | | | | |
| 004674 | 9/7/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 48 |
| **Summary:** | transcripts for Anaktuvuk Pass - as a ptx file | | | | |
| 004675 | 9/7/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 48 |
| **Summary:** | Attached is the public hearing transcripts from Anaktuvuk Pass in ptx format. | | | | |
| 004676 | 9/7/2004 | ENSR - Paulus, S.; Erickson, A. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Chain regarding delivery of EIS hard copy and cd. | | | | |
| 004677 | 9/7/2004 | Liz D'Amour & Associates | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail concerning problems opening transcript. | | | | |
| 004678 | 9/7/2004 | Metro Court Reporting, Inc. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail regarding problems opening Nuiqsut transcripts. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004679 | 9/7/2004 | BLM - Childs, S.; Kleven, M.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Conference call agenda for 9/7/04 at 3 pm. | | | |
| 004680 | 9/7/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Stuart Paulus would like to assign each paragraph a number so that they can track the response to the correct paragraph | | | |
| 004681 | 9/7/2004 | Braund, S.; Burden, P.; Funk, D. | ENSR - Paulus, Stuart | ☐ | 147 |
| **Summary:** | | Attached is the last batch of comments in word format. | | | |
| 004682 | 9/7/2004 | Braund, S.; Burden, P.; Funk, D. | ENSR - Paulus, Stuart | ☐ | 147 |
| **Summary:** | | Attached is the last batch of comments that I needed to review. Each letter is referenced by a number in bold at the beginning of the letter. Use this number when providing your comment response. | | | |
| 004683 | 9/7/2004 | Braund, S.; Paulus, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion of responding to comments, correlation of page numbers. Email recipients included cc list. | | | |
| 004684 | 9/7/2004 | Childs, S.; Ellsworth, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Agenda for a conference call 9/7/2004. Agenda includes comment response and related items. | | | |
| 004685 | 9/7/2004 | Childs, S.; Funk, D.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Meeting time and agenda for 9/7/2004. | | | |
| 004686 | 9/7/2004 | Childs, S.; Post, A. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion of database - numbering & parsing comments - determining if substantive, categorize preference and opinion pile. Email recipients included cc list. | | | |
| 004687 | 9/7/2004 | Childs, S.; Post, A. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning assigned numbers to comments for review. | | | |
| 004688 | 9/7/2004 | Childs, S.; Post, A. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the numbering of comments and numbers assigned from the database. | | | |
| 004689 | 9/7/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion of transcript for Anaktuvuk pass meeting; questioning who is reviewing all transcripts to see what comments need to be addressed. | | | |
| 004690 | 9/7/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussing availability of Barrow transcripts - public hearing testimony. | | | |
| 004691 | 9/7/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email string about availability of the public hearing transcripts and separating individual testimony out of the transcripts. | | | |
| 004692 | 9/7/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email regarding whether or not a copy of the EIS was sent to S. Braund and a cd that could be out of date. Email recipients included cc list. | | | |