# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004693 | 9/7/2004 | ENSR - Post, A. and list | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Email string about assigning numbers to public comments. Email recipients included cc list. | | | | |
| 004694 | 9/7/2004 | ENSR - Post, A.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion on possible substantive comments, assigning numbers to comments that could fall into Preference or Opinion pile. Email recipients included cc list. | | | | |
| 004695 | 9/7/2004 | ENSR - Post, A.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussing accessing comments in web database. | | | | |
| 004696 | 9/7/2004 | ENSR - Post, A.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Email string regarding parsing public comments. Email recipients included cc list. | | | | |
| 004697 | 9/7/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion of comments - accessing website, adding numbers to comments that could fall into Preference or Opinion pile.  Email recipients included cc list. | | | | |
| 004698 | 9/7/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussing dealing with comments, parsing, form letters, total number of comments, including mailed and website comments. Email recipients included cc list. | | | | |
| 004699 | 9/7/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email string discussing possibly substantive comments, some comments missing from database. | | | | |
| 004700 | 9/7/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion on comments, parsing, substantive sort. | | | | |
| 004701 | 9/7/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion of comments - accessing website, adding numbers to comments that could fall into Preference or Opinion pile.  Email recipients included cc list. | | | | |
| 004702 | 9/7/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email responding to an Email concerning assignment of numbers to comments that could fall  into the Preference or Opinion pile. | | | | |
| 004703 | 9/7/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Stuart is in the process of reviewing all of the comments in question and will review the remaining comments tonight. | | | | |
| 004704 | 9/7/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the numbering of comments and numbers assigned from the database. | | | | |
| 004705 | 9/7/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email string discussing parsing public comments. | | | | |
| 004706 | 9/7/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning assigned numbers to comments for review. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004707 | 9/7/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email string regarding request for comment numbers 197632 and 197638. | | | |
| 004708 | 9/7/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | | Email string discussing parsing public comments. | | | |
| 004709 | 9/7/2004 | Post, A.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning comments that may be substantive. | | | |
| 004710 | 9/7/2004 | SRBA - Braund, S. and list | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Request for CD and hard copy of EIS to aid in review of comments for Stephen R. Braund and Associates. Includes reply requesting that Stephen Braund review entire subsistence section. | | | |
| 004711 | 9/7/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | | Discussion concerning a comment from Earth Justice. | | | |
| 004712 | 9/7/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | | Discussion of where to put an additional comment | | | |
| 004713 | 9/7/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | | Discussion concerning transcripts. | | | |
| 004714 | 9/7/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | | Discussion concerning a comment from the NRDC. | | | |
| 004715 | 9/7/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | | Checking in lists to determine whether or not the comment was in the NRDC. | | | |
| 004716 | 9/7/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | | Attached are Hearing Transcripts from Barrow and Nuiqsut | | | |
| 004717 | 9/7/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 2 |
| **Summary:** | | Attached is a  transcript from Anaktuvuk Pass in txt format.. | | | |
| 004718 | 9/7/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 2 |
| **Summary:** | | Attached is a text file with the Hearing transcripts from Anaktuvuk Pass. | | | |
| 004719 | 9/7/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 15 |
| **Summary:** | | Attached are letters that are preference and opinion comments in PDF format. | | | |
| 004720 | 9/7/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 113 |
| **Summary:** | | Attached are transcripts from Barrow and Nuiqsut. | | | |

**Northeast NPR-A Administrative Record**

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 004721 | 9/7/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 113 |
| **Summary:** | | Attached are transcripts from Barrow and Nuiqsut. | | | |
| 004722 | 9/7/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 113 |
| **Summary:** | | Attached transcripts in text file format | | | |
| 004723 | 9/7/2004 | ENSR - Ellsworth, Steve | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | | Discussion concerning a list of substantive comments with a question of where is it located. | | | |
| 004724 | 9/7/2004 | ENSR - Paulus, S.; Ellsworth, S. | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | | Total number of public comments. | | | |
| 004725 | 9/7/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 22 |
| **Summary:** | | Attached is a txt file of the meeting transcripts from the Anaktuvuk pass meeting from August 3, 2004. | | | |
| 004726 | 9/7/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 0 |
| **Summary:** | | Relaying totals for website form letters 195,878 with total comments at 197,491. This is running total as mailed comments are still being added. Non-form letters were deemed as Preference and Opinion. Email recipients included cc list. | | | |
| 004727 | 9/7/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | | Discussion of database - parsing comments - determining if substantive, categorize preference and opinion pile.  Email recipients included cc list. | | | |
| 004728 | 9/7/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | | Discussion concerning a possibly substantive comment in PDF format. | | | |
| 004729 | 9/7/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | | Email string regarding responding to public comments. | | | |
| 004730 | 9/7/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 2 |
| **Summary:** | | Email string regarding providing numbers for possibly substantive comments. | | | |
| 004731 | 9/7/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 3 |
| **Summary:** | | Attached is one more possibly substantive comment in PDF format. | | | |
| 004732 | 9/7/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 11 |
| **Summary:** | | Attached are some comments that may or may not be substantive. | | | |
| 004733 | 9/7/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 42 |
| **Summary:** | | Email with an attachment of the first set of scanned comments. | | | |
| 004734 | 9/7/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 118 |
| **Summary:** | | Attached set of scanned public comments. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004735 | 9/7/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 139 |
| **Summary:** | | Second half of scanned public comments. | | | |
| 004736 | 9/7/2004 | Paulus, S.; Childs, S. | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | | Attached are possibly substantive comments from various individuals requesting clarification on whether or not they are substantive. | | | |
| 004737 | 9/7/2004 | Paulus, S.; Childs, S. | ENSR - Post, Alex | ☐ | 11 |
| **Summary:** | | Attached are some comments that may or may not be substantive. | | | |
| 004738 | 9/7/2004 | T. Carpenter, USACE | J. Zelenak USFWS | ☐ | 1 |
| **Summary:** | | E-mail to T. Carpenter, USACE | | | |
| 004739 | 9/7/2004 | T. Lohman North Slope Borough | J. Zelenak USFWS | ☐ | 1 |
| **Summary:** | | E-mail to T. Lohman, North Slope Borough | | | |
| 004740 | 9/7/2004 | T. Rockwwell, EPA | J. Zelenak USFWS | ☐ | 1 |
| **Summary:** | | E-mail to T. Rockwell, EPA | | | |
| 004741 | 9/7/2004 | J. Zelenak, P. Martin, and List | L. Bright | ☐ | 1 |
| **Summary:** | | Transmit maps provided by BLM after 8/31/2004 meeting with USFWS | | | |
| 004742 | 9/7/2004 | BLM - Childs, Susan | Public - Mattison, Priscilla | ☐ | 1 |
| **Summary:** | | Comment letter concerning opposition to development of the NPRA for oil development. Comment received after Public comment period | | | |
| 004743 | 9/7/2004 | BLM - Childs, Susan | Public - Mattison, Priscilla | ☐ | 1 |
| **Summary:** | | As a concerned citizen, I am writing to oppose the recent plan to open 96 percent of the National Petroleum Reserve | | | |
| 004744 | 9/7/2004 | BLM - Childs, Susan | Unknown | ☐ | 1 |
| **Summary:** | | Calendar entry for a meeting on 9/7/04 regarding the NE. | | | |
| 004745 | 9/7/2004 | BLM - Childs, Susan | Various | ☐ | 0 |
| **Summary:** | | Form letter emailed from 142 person's to Susan Childs as comments on the DEIS.  These comments were received by BLM after the public comment period had closed. Each of the 142 emails are attached. | | | |
| 004746 | 9/8/2004 | BLM - Childs, S.; McCarthy, C.; and list | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** | | Calendar entry for a new meeting request regarding the NE Final. | | | |
| 004747 | 9/8/2004 | BLM - Childs, S.; McCarthy, C.; and list | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** | | New meeting request to discuss the NE amendment with S.Childs. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004748 | 9/8/2004 | BLM - Childs, Susan | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** New meeting request to discuss the NE maps with S.Childs. |||||
| 004749 | 9/8/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Map PDF file entitled 'new_alts_map1-D'. |||||
| 004750 | 9/8/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Map PDF file entitled new_alts_map1-C. |||||
| 004751 | 9/8/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Map PDF file entitled new_alts_map1-B. |||||
| 004752 | 9/8/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Map PDF file entitled 'new_alts_map1-A'. |||||
| 004753 | 9/8/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Map PDF file entitled 'mapoflakes1mi'. |||||
| 004754 | 9/8/2004 | | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** Map ppt file entitled 'mapoflakes1mi.ppt'. |||||
| 004755 | 9/8/2004 | | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** Map PDF file entitled mapoflakes1.5 mi. |||||
| 004756 | 9/8/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 147 |
| **Summary:** Request that public comments in attached document be reviewed. Includes response that the majority of the letters fall into the preference and opinion category. Email recipients included cc list. |||||
| 004757 | 9/8/2004 | Chip, Kenneth | BLM - Garcia, Ramon | ☐ | 1 |
| **Summary:** Response to questions about the news release concerning the NPR-A. |||||
| 004758 | 9/8/2004 | US Senate - Kennett, Chip | BLM - Garcia, Ramon | ☐ | 1 |
| **Summary:** Attached is a news release for the NE NPR-A. |||||
| 004759 | 9/8/2004 | US Senate - Kennett, Chip | BLM - Garcia, Ramon | ☐ | 1 |
| **Summary:** EARTHJUSTICE HAS FILED A LAWSUIT REGARDING DRILLING IN NORTHWEST NPR-A. AT THIS TIME THERE IS NO DRILLING IN THE NW NPR-A BUT LEASES HAVE BEEN ISSUED. |||||
| 004760 | 9/8/2004 | BLM - Childs, Susan | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** Additional corrections that need to be made to a map. |||||

**Northeast NPR-A Administrative Record**

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 004761 | 9/8/2004 | BLM - Childs, Susan | BLM - Hammond, Tim | ☐ | 2 |
| **Summary:** | Attached map of new alternatives in PDF format. | | | | |
| 004762 | 9/8/2004 | BLM - Childs, Susan | BLM - Hammond, Tim | ☐ | 2 |
| **Summary:** | Attached is a draft map of the NE NPR_A area in PDF format. | | | | |
| 004763 | 9/8/2004 | BLM - Childs, Susan | BLM - Hammond, Tim | ☐ | 2 |
| **Summary:** | Discrepancy in the high use lakes map from Conoco/Phillips with attached PDF file. | | | | |
| 004764 | 9/8/2004 | BLM - Childs, Susan | BLM - Hammond, Tim | ☐ | 5 |
| **Summary:** | Attached is a map with 4 options that were discussed. | | | | |
| 004765 | 9/8/2004 | BLM - Childs, Susan | BLM - Hammond, Tim | ☐ | 5 |
| **Summary:** | Attached maps in PDF format for the alternatives. | | | | |
| 004766 | 9/8/2004 | BLM - Childs, Susan | BLM - Hammond, Tim | ☐ | 6 |
| **Summary:** | Attached are maps that are ready for review. | | | | |
| 004767 | 9/8/2004 | BLM - Childs, Susan | BLM - Hammond, Tim | ☐ | 6 |
| **Summary:** | Five attached maps in PDF format from Tim Hammond | | | | |
| 004768 | 9/8/2004 | BLM - Childs, Susan | BLM - Hammond, Tim | ☐ | 6 |
| **Summary:** | Attached are five PDF maps that have been revised concerning the various alternatives. | | | | |
| 004769 | 9/8/2004 | BLM - Diel, Bill | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | Data has been sent so that new lease tracts can be developed. | | | | |
| 004770 | 9/8/2004 | BLM - Diel, Bill | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | Discussion concerning data being sent to help with maps. | | | | |
| 004771 | 9/8/2004 | ENSR - Paulus, S. and list | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | Request that deep lakes be buffered using radar=3 to avoid losing islands on map. | | | | |
| 004772 | 9/8/2004 | ENSR - Paulus, Stuart | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | Another map correction, the deep lakes are displayed incorrectly on the alternatives maps. | | | | |
| 004773 | 9/8/2004 | BLM - Childs, Susan | BLM - Kleven, Mike | ☐ | 3 |
| **Summary:** | Attached Final VRM Review of Doc. | | | | |
| 004774 | 9/8/2004 | BLM - Childs, Susan | BLM - Kleven, Mike | ☐ | 3 |
| **Summary:** | Attached word document entitled Final VRMReviewofDocJune04Aug04. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004775 | 9/8/2004 | BLM - Childs, S.; Weil, J. | BLM - McCarthy, Colleen | ☐ | 4 |
| **Summary:** | | Attached Alliance Speech with review requested. | | | |
| 004776 | 9/8/2004 | BLM - Childs, Susan | BLM - Schneider, Bob | ☐ | 5 |
| **Summary:** | | Attached is an Issue Paper: Options for Opening Additional Lands for Oil/Gas Leasing in the Teshekpuk Lake Area. Potential Protection for Caribou and Molting Geese | | | |
| 004777 | 9/8/2004 | | ENSR | ☐ | 69 |
| **Summary:** | | Working draft of parsed comments from the public comment website. | | | |
| 004778 | 9/8/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 23 |
| **Summary:** | | Attached is batch 1 of comment letters in PDF format. | | | |
| 004779 | 9/8/2004 | ENSR - Jones, E. and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Request for information including ID #, Author, Date, and Zip. | | | |
| 004780 | 9/8/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning Jim Harvey helping with the database organization. | | | |
| 004781 | 9/8/2004 | Metro Court Reporting, Inc. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail requesting Atqasuk and Bethel meeting transcripts. | | | |
| 004782 | 9/8/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 35 |
| **Summary:** | | Discussion about the attached parsed word document entitled NE NPRA DEIS 8-23-04 North Slope Borough (2). | | | |
| 004783 | 9/8/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 35 |
| **Summary:** | | Discussion concerning the attached letter concerning the North Slope Borough. | | | |
| 004784 | 9/8/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussing parsing, ensuring  numbering scheme is as flexible as possible. Email recipients included cc list. | | | |
| 004785 | 9/8/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Request for transcripts for the files in case they are needed to be parsed. | | | |
| 004786 | 9/8/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 10 |
| **Summary:** | | Attached public comment letters parsed from Susan Childs and Stuart Paulus. | | | |
| 004787 | 9/8/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 15 |
| **Summary:** | | Attached are comments submitted to the BLM concerning the DEIS. | | | |
| 004788 | 9/8/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 98 |
| **Summary:** | | Attached are the Anchorage and Fairbanks Transcripts. | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004789 | 9/8/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 98 |
| **Summary:** | | Attached transcripts from Anchorage and Fairbanks. | | | |
| 004790 | 9/8/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 98 |
| **Summary:** | | Fairbanks and Anchorage DEIS meeting transcripts. Email recipients included cc list. | | | |
| 004791 | 9/8/2004 | ENSR - Ellsworth, Steve | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | | Comment database | | | |
| 004792 | 9/8/2004 | ENSR - Paulus, S.; Ellsworth, S. | ENSR - Post, Alex | ☐ | 3 |
| **Summary:** | | Email string discussing details relating to the comment response database. Email recipients included cc list. | | | |
| 004793 | 9/8/2004 | ENSR - Paulus, S.; Erickson, A. | ENSR - Post, Alex | ☐ | 2 |
| **Summary:** | | Email string regarding parsing public comments. Email recipients included cc list. | | | |
| 004794 | 9/8/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | | Discussion about the comment database and what each comment is referring to. | | | |
| 004795 | 9/8/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | | Discussion concerning entering of comments into the database. | | | |
| 004796 | 9/8/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 2 |
| **Summary:** | | Discussion concerning adding all of the comments into the database because of feedback from S. Childs. | | | |
| 004797 | 9/8/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 2 |
| **Summary:** | | Discussion about comments 35 and 37 concerning where the entire letter can be located. | | | |
| 004798 | 9/8/2004 | BLM - Childs, Susan | Hicks, Boyd, Chandler & Fal., LLP | ☐ | 53 |
| **Summary:** | | Copy of letter from Kuukpik Corporation, the City of Nuiqsut, the Native Village of Nuiqsut, and KSOP. Includes request that letter be included in Administrative Record as it includes the original signatures. | | | |
| 004799 | 9/8/2004 | T. Carpenter USACE | J. Zelenak USFWS | ☐ | 1 |
| **Summary:** | | E-mail to T. Carpenter, USACE | | | |
| 004800 | 9/8/2004 | S. Childs BLM | L. Bright USFWS | ☐ | 1 |
| **Summary:** | | Reply to S. Childs e-mail of 9/2/2004 | | | |
| 004801 | 9/8/2004 | L. Bright | L. Smith | ☐ | 1 |
| **Summary:** | | Direction to develop talking points for the RO | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 004802 | 9/8/2004 | ENSR - Ellsworth, Steve | Metro Court Reporting | ☐ | 50 |
| **Summary:** | | Attach concerning the public hearing for the Northeast portion of the National  Petroleum Reserve's Plan Amendment. | | | |
| | | Plan Amendment | | | |
| 004803 | 9/8/2004 | BLM - Childs, Susan | USFWS - Bright, Larry | ☐ | 1 |
| **Summary:** | | Questions about maps and the multiple options discussed in the meeting. | | | |
| 004804 | 9/9/2004 | BLM - Schneider, Robert | Alaska Coalition - James, Rachel | ☐ | 2 |
| **Summary:** | | Letter concerning the ANILCA Section 810 Hearings on the BLM Northeast NPR-A Supplemental EIS/IAP. | | | |
| 004805 | 9/9/2004 | BLM - Childs, Susan | Audubon - Senner, Stanley | ☐ | 1 |
| **Summary:** | | Request for a number of public comments that have been received. | | | |
| 004806 | 9/9/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Response to EPA comment No. 5 regarding Executive Order 13212 concerning conservation of energy. | | | |
| 004807 | 9/9/2004 | BLM - Bisson, Henri | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Includes email from Bob Schneider regarding opinion about the EPA's comments and attendence at a meeting to discuss these comments. | | | |
| 004808 | 9/9/2004 | BLM - McCarthy, Colleen | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | The attached has the 1998 stip No. 27 as it is compared to D-2 in the new mitigation package.  Please let me know what your recommendations are in changing the language in D-2 to satisfy the controversy and still address a multi-use agenda. | | | |
| 004809 | 9/9/2004 | BLM - McCarthy, Colleen | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Attached is a word document with language for the lease stipulation. | | | |
| 004810 | 9/9/2004 | BLM - Schneider, B.; Kleven, M.; and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Scheduled meeting with the EPA to discuss their comments on the NE NPRA draft. Email recipients included cc list. | | | |
| 004811 | 9/9/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning Table 4-3 and Jim Craig has marked up a copy. | | | |
| 004812 | 9/9/2004 | MMS - Craig, James | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning Executive Order 13212. | | | |
| 004813 | 9/9/2004 | MMS - Craig, James | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Request to respond to EPA comments. | | | |
| 004814 | 9/9/2004 | MMS - Cranswick, Deborah | BLM - Childs, Susan | ☐ | 11 |
| **Summary:** | | Attached is a word document with the EPA's comments. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 004815 | 9/9/2004 | MMS - Cranswick, Deborah | BLM - Childs, Susan | ☐ | 11 |
| **Summary:** | Attached is a word document with EPA detailed comments on the DEIS. | | | | |
| 004816 | 9/9/2004 | BLM - Bisson, Henri | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** | Discussion concerning Cam and the timing of the ROD signing. Email recipients included cc list. | | | | |
| 004817 | 9/9/2004 | KINKOS - Yaskell, Scott | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** | Request that Kinko's send 1 paper copy and 1 CD by FedEx to Stuart Paulus. Email recipients included cc list. | | | | |
| 004818 | 9/9/2004 | KINKOS - Yaskell, Scott | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** | Request to send one paper copy and one electronic copy. | | | | |
| 004819 | 9/9/2004 | Alaska Coalition - James, Rachel | BLM - Schneider, Bob | ☐ | 1 |
| **Summary:** | Letter response to Rachel James' September 9, 2004 letter about the ANILCA 810 process. | | | | |
| 004820 | 9/9/2004 | BLM - Childs, S.; Kleven, M. | BLM - Schneider, Bob | ☐ | 1 |
| **Summary:** | Discussion concerning the EPA comments. | | | | |
| 004821 | 9/9/2004 | Ellsworth, S.; Metro Court Reporting | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion on need for electronic copy of transcripts for Atqasuk and Bethel. | | | | |
| 004822 | 9/9/2004 | ENSR - Berg, William | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail regarding Steve's draft of alternative. | | | | |
| 004823 | 9/9/2004 | ENSR - Ellsworth, Steve | ENSR - Jones, Evan | ☐ | 1 |
| **Summary:** | Discussion on submitting files to FTP for database, response to comments. Email recipients included cc list. | | | | |
| 004824 | 9/9/2004 | ENSR - Ellsworth, Steve | ENSR - Jones, Evan | ☐ | 1 |
| **Summary:** | Discussion on submitting files to FTP for database, response to comments. Email recipients included cc list. | | | | |
| 004825 | 9/9/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning Table 4-2. | | | | |
| 004826 | 9/9/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning a discrepancy in number of pages associated with Section 4.6.5.5 (Past/Present/Future Production on North Slope) | | | | |
| 004827 | 9/9/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Document is off by 325 pages. | | | | |
| 004828 | 9/9/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the text and tables from Section 4.6.5.5 regarding past/present/ and future production on the North Slope. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 004829 | 9/9/2004 | Childs, S.; Post, A. | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | | Request for electronic file of a letter from Velma Pomrenke. | | | |
| 004830 | 9/9/2004 | ENSR - Berry, R.; Berg W.; and list | ENSR - Paulus, Stuart | ☐ | 369 |
| Summary: | | Attached are public comments for response. Includes comment letters, comment letter response form and web comments. Also lists instructions for making changes to the EIS. | | | |
| 004831 | 9/9/2004 | ENSR - Berry, R.; Berg W.; Paulson M.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | | Attached are public comments on the IAP/EIS that need response from the addressees. | | | |
| 004832 | 9/9/2004 | ENSR - Ellsworth, S. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | | Discussion about what S. Childs needs for the comment letters for the database. | | | |
| 004833 | 9/9/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | | Discussion about dealing with printing form letters. | | | |
| 004834 | 9/9/2004 | ENSR - Ellsworth, Steve | ENSR - Post, Alex | ☐ | 1 |
| Summary: | | The use of form letters and where they can be located within the website's database. | | | |
| 004835 | 9/9/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 1 |
| Summary: | | Discussion about dealing with printing form letters. | | | |
| 004836 | 9/9/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 2 |
| Summary: | | Discussion concerning the absence of a comment from Pomerenke. | | | |
| 004837 | 9/9/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 2 |
| Summary: | | Discussion about the version 6 of Adobe and how to use OCR in adobe and comment letters. | | | |
| 004838 | 9/9/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 2 |
| Summary: | | The database should be able to search for each source and create a report that could list all the people whose letters are coded with the same source. | | | |
| 004839 | 9/9/2004 | BLM - Childs, Susan | EPA - Burgh, Colleen | ☐ | 11 |
| Summary: | | Attached are detailed comments from the EPA. | | | |
| 004840 | 9/9/2004 | BLM - Bisson, Henri | EPA - Fournier, Tony | ☐ | 15 |
| Summary: | | Comment letter from EPA, Region 10 Office of Ecosystems and Communities. Includes cover letter and enclosure with detailed comments. | | | |
| 004841 | 9/9/2004 | | M. Pirzadeh | ☐ | 15 |
| Summary: | | EPA comments on DEIS | | | |
| 004842 | 9/9/2004 | BLM - Childs, Susan | MMS - Craig, James | ☐ | 1 |
| Summary: | | Response to a comment from the EPA. | | | |

**Northeast NPR-A Administrative Record**

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 004843 | 9/10/2004 | BLM - Childs, S.; McCarthy, C.; and list | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** | Calendar entry for a new meeting request regarding the NE Final. | | | | |
| 004844 | 9/10/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Map PDF file entitled '6 tracts and acres 1'. | | | | |
| 004845 | 9/10/2004 | BLM - Hammond, Tim | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning overlap I in the buffer acreages. | | | | |
| 004846 | 9/10/2004 | BLM - Hammond, Tim | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Attached are two maps with additional edits for maps. Maps are entitled 'proposed final pref 'and '6 tracts and acres'. | | | | |
| 004847 | 9/10/2004 | BLM - Hammond, Tim | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Discussion concerning the attached maps dealing with the proposed final pref and 6 tracts and acres. | | | | |
| 004848 | 9/10/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 30 |
| **Summary:** | Attached are FWS Fairbanks comments in a PDF format. | | | | |
| 004849 | 9/10/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 30 |
| **Summary:** | Attached are comments from FWS in Fairbanks in PDF format. | | | | |
| 004850 | 9/10/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 31 |
| **Summary:** | Discussion about numbering edits on comment letters. | | | | |
| 004851 | 9/10/2004 | BLM - Childs, Susan | BLM - Diel, Bill | ☐ | 2 |
| **Summary:** | Discussion concerning the attached lease map in PDF format. | | | | |
| 004852 | 9/10/2004 | BLM - Childs, Susan | BLM - Diel, Bill | ☐ | 2 |
| **Summary:** | Request for corrections on attached map entitled Lease Test. | | | | |
| 004853 | 9/10/2004 | BLM - Childs, Susan | BLM - Pfaff, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the printing of the final NE EIS document. Email recipients included cc list. | | | | |
| 004854 | 9/10/2004 | BLM - Childs, Susan | BLM - Pfaff, Susan | ☐ | 1 |
| **Summary:** | A discussion of who and where the printing of the document should be done. Discussions of Kinko's versus Seattle or Denver GPO. | | | | |
| 004855 | 9/10/2004 | BAH - Dougherty, S. and list | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Edits on maps 3-6 through 3-10 and consistency comments. Email recipients included cc list. | | | | |
| 004856 | 9/10/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Map edits for Maps 3-6 to 3-10 dated 9/10/04. Email recipients included cc list. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004857 | 9/10/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion concerning edits to maps 3-6 and 3-10. | | | | | |
| 004858 | 9/10/2004 | BLM - Childs, S. and list | ENSR - Paulus, Stuart | ☐ | 30 |
| **Summary:** Attached are the USFWS Fairbanks comments. Includes note about how many comments different reviewers have to respond to. | | | | | |
| 004859 | 9/10/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion concerning the appearance of S. Childs' name in the letter. | | | | | |
| 004860 | 9/10/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Request to parse the transcripts. | | | | | |
| 004861 | 9/10/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion concerning numbering of the comments. | | | | | |
| 004862 | 9/10/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion concerning edits of a map by Jim. | | | | | |
| 004863 | 9/10/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Request for call to review edits in text and tables from Section 4.6.5.5. | | | | | |
| 004864 | 9/10/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** Discussion about who is parsing the transcripts. | | | | | |
| 004865 | 9/10/2004 | ENSR - Paulus, Stuart | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion about Wilderness Society, Wildlife Society, and Wildlife Management Institute parsed letters. | | | | | |
| 004866 | 9/10/2004 | ENSR - Paulus, Stuart | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Attached are more parsed letters. Missing attachments. | | | | | |
| 004867 | 9/10/2004 | ENSR - Paulus, Stuart | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Attached are more comments. | | | | | |
| 004868 | 9/10/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Awaiting receipt of the EPA letter which S. Childs is still working on. | | | | | |
| 004869 | 9/10/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** Attached parsed public comments 35 and 37. | | | | | |
| 004870 | 9/10/2004 | Funk, D.; Braund, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Attached are additional letters from Udall, Inupiat, and Justice. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004871 | 9/10/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 59 |
| **Summary:** | | Attached word document with the transcripts from the Washington DEIS meeting. | | | |
| 004872 | 9/10/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 59 |
| **Summary:** | | Discussion concerning the attached transcript from a public hearing in Washington. | | | |
| 004873 | 9/10/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 59 |
| **Summary:** | | Attached is the transcript from the Washington, D.C. Public Hearing. | | | |
| 004874 | 9/10/2004 | Childs, S.; Paulus, S. | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | | Awaiting electronic copies of the Bethel and Atqasuk transcripts from the court reporter. | | | |
| 004875 | 9/10/2004 | ENSR - Ellsworth, Steve | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | | Inquiring about electronic versions of the transcripts. | | | |
| 004876 | 9/10/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 31 |
| **Summary:** | | Email string about review of attached public comment letters, Alaska Eskimo Whaling Commission. | | | |
| 004877 | 9/10/2004 | L. Bright | J. Zelenak | ☐ | 10 |
| **Summary:** | | Talking Points for RO | | | |
| 004878 | 9/10/2004 | BLM - McCarthy, C.; Childs, S. | MMS - Craig, James | ☐ | 1 |
| **Summary:** | | Discussion concerning the NE sale techniques and monopolies. | | | |
| 004879 | 9/10/2004 | BLM - McCarthy, C.; Childs, S. | MMS - Craig, James | ☐ | 1 |
| **Summary:** | | Discussion concerning lease terms for the 2005 NE sale (large tract size, NSO, plus other). | | | |
| 004880 | 9/11/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | | A. Post will collate a list of all the written comments that she has in PDF form. | | | |
| 004881 | 9/11/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | | Discussion about comment #39 requesting further attention to the attached comment. | | | |
| 004882 | 9/12/2004 | Audubon - Senner, Stan | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the number of public comments that have been received at 215,000 comments. | | | |
| 004883 | 9/12/2004 | Audubon - Senner, Stan | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the number of public comments to date that stands near 215,000. | | | |
| 004884 | 9/12/2004 | BLM - Childs, Susan | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Attached are detailed comments from the EPA regarding the draft EIS. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004885 | 9/12/2004 | BLM - Childs, Susan | BLM - Childs, Susan | ☐ | 10 |
| **Summary:** | Attached PDF file concerning detailed comments. | | | | |
| 004886 | 9/12/2004 | BLM - Childs, Susan | BLM - Childs, Susan | ☐ | 11 |
| **Summary:** | Attached EPA NE NPR-A Draft EIS detailed comments | | | | |
| 004887 | 9/12/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail questioning the date of when the field data collection season for Colville River area was. | | | | |
| 004888 | 9/12/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail discussion regarding budget changes. | | | | |
| 004889 | 9/13/2004 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | Discussion concerning map edits. | | | | |
| 004890 | 9/13/2004 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | Confirmation of map edits receipt. | | | | |
| 004891 | 9/13/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Map PDF file entitled 6 tracts and acres. | | | | |
| 004892 | 9/13/2004 | BLM - Bisson, Henri | BLM - Childs, Susan | ☐ | 7 |
| **Summary:** | Briefing for H. Bisson concerning the EPA's comments | | | | |
| 004893 | 9/13/2004 | BLM - Hammond, Tim | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Attached is a revised map from Susan Childs | | | | |
| 004894 | 9/13/2004 | BLM - Hammond, Tim | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Attached is a revised map in PDF format concerning 6 tracts and acres. | | | | |
| 004895 | 9/13/2004 | BLM - Hammond, Tim | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Attached is a PDF version of a revised map. | | | | |
| 004896 | 9/13/2004 | BLM - Smith, Terry | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning a meeting with Henri Bisson and the solicitor. | | | | |
| 004897 | 9/13/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Updating on status of parsing comments for final EIS. Discussing workload, method for parsing, etc. | | | | |
| 004898 | 9/13/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning parsed documents and presence at a meeting. | | | | |

**Northeast NPR-A Administrative Record**

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004899 | 9/13/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Email string regarding public comment response and edits to the document. | | | | | |
| 004900 | 9/13/2004 | ENSR - Paulus, S. and list | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** Discussion of having all maps reviewed before they are finalized. | | | | | |
| 004901 | 9/13/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning response to comments. | | | | | |
| 004902 | 9/13/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Updated changes proposed of Table 2.2. | | | | | |
| 004903 | 9/13/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning edits to maps 3-10 and 3-6. | | | | | |
| 004904 | 9/13/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion about changes to Chapter 1 and some appendices with arrangements for a meeting. | | | | | |
| 004905 | 9/13/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Map edits for Maps 3-6 to 3-10. Includes request that Tim Hammond review all maps. | | | | | |
| 004906 | 9/13/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning updates to Table 2-2. | | | | | |
| 004907 | 9/13/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning the reviewing of maps. | | | | | |
| 004908 | 9/13/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion about responses to comments and changes to Table 2-2. | | | | | |
| 004909 | 9/13/2004 | BLM - Childs, S. and list | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** Discussion of map 3-10 corrections. | | | | | |
| 004910 | 9/13/2004 | BLM - Childs, S.; Diel, B. | BLM - Hammond, Tim | ☐ | 3 |
| **Summary:** Attached are two maps with request for additional layers to be added on maps entitled 'proposed final pref' and '6 tracts and acres'. | | | | | |
| 004911 | 9/13/2004 | BLM - Childs, S.; Diel, B. | BLM - Hammond, Tim | ☐ | 3 |
| **Summary:** Attached maps in PDF format with request for additional layer information. | | | | | |
| 004912 | 9/13/2004 | BLM - Childs, Susan | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** Submitting corrections to Map 3-10. Email recipients included cc list. | | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004913 | 9/13/2004 | BLM - Childs, Susan | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | | Responses to edits to Map 3-10. | | | |
| 004914 | 9/13/2004 | BLM - Childs, Susan | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | | Discussion concerning Map 3-10. | | | |
| 004915 | 9/13/2004 | BLM - Childs, Susan | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | | Discussion concerning the guidance handbook from the EPA. | | | |
| 004916 | 9/13/2004 | BLM - Childs, S.; Rogers, B.; and list | BLM - Hollen, Debbie | ☐ | 1 |
| **Summary:** | | Discussion concerning the NW Forest plan Standards and Guidelines. | | | |
| 004917 | 9/13/2004 | BLM - Childs, Susan | BLM - Hollen, Debbie | ☐ | 1 |
| **Summary:** | | Request to take a look at their previously submitted comments and revise as appropriate and provide their feedback  on items one and two | | | |
| 004918 | 9/13/2004 | BLM - Childs, Susan | BLM - Hollen, Debbie | ☐ | 1 |
| **Summary:** | | Discussion concerning the Review of the NE amended Document. | | | |
| 004919 | 9/13/2004 | BLM - Childs, Susan | BLM - Hollen, Debbie | ☐ | 1 |
| **Summary:** | | E-mail string about the review of Northeast amended document | | | |
| 004920 | 9/13/2004 | BLM - Bisson, Henri | BLM - Oviatt, George | ☐ | 8 |
| **Summary:** | | Attached is a word document entitled Briefing for Henri which contains the official EPA comment on the Draft EIS for the NE NPR A. Email recipients included cc list. | | | |
| 004921 | 9/13/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Email regarding the parsed comments being entered into the access database and M. Kleven's presence in the office. | | | |
| 004922 | 9/13/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning NPR-A comments. | | | |
| 004923 | 9/13/2004 | Childs, S.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning parsed comments. | | | |
| 004924 | 9/13/2004 | Childs, S.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Almost all parsed letters are in to an access database. | | | |
| 004925 | 9/13/2004 | ENSR - Thomas, J.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion about charge codes and the MMS comment letter. | | | |
| 004926 | 9/13/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Map edits  for Maps 3-11 to 3-20 dated 9/13/04. Email recipients included cc list. | | | |

**Northeast NPR-A Administrative Record**

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004927 | 9/13/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning map edits. | | | |
| 004928 | 9/13/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the changes to Chapter 1. | | | |
| 004929 | 9/13/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Attached are parsed letters in word format. | | | |
| 004930 | 9/13/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Attached are parsed letters in a word document entitled 09_13 parsed from Stu. | | | |
| 004931 | 9/13/2004 | Ellsworth, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion about parsing of letters and transcripts have already been parsed. | | | |
| 004932 | 9/13/2004 | Ellsworth, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the parsed comments that have been reviewed. | | | |
| 004933 | 9/13/2004 | ENSR - Ellsworth, S. and list | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | | Discussion about coordinating on letters that have been parsed. | | | |
| 004934 | 9/13/2004 | ENSR - Ellsworth, S.; Post, A. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | The need to have a complete database in order to track key comments within the EIS. | | | |
| 004935 | 9/13/2004 | ENSR - Post, A.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Attached are word documents that have been worked on. | | | |
| 004936 | 9/13/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email regarding the fact that the AK Center is the same as the Environmental Coalition Word file | | | |
| 004937 | 9/13/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion related to effect of impacts to caribou and thus natives. | | | |
| 004938 | 9/13/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning letters coded as preference and opinion. | | | |
| 004939 | 9/13/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the same letter from the AK center and the Environmental Coalition. | | | |
| 004940 | 9/13/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion about Comment # 39. | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004941 | 9/13/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about parsing documents, reporting progress. Email recipients included cc list. | | | | |
| 004942 | 9/13/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 43 |
| **Summary:** | Attached are various parsed documents in PDF format. | | | | |
| 004943 | 9/13/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 43 |
| **Summary:** | Attached are PDF documents that have been parsed. | | | | |
| 004944 | 9/13/2004 | ENSR - Thomas, J.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about charge codes and the MMS comment letter. | | | | |
| 004945 | 9/13/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | More comments attached and request for amount of extra money required to complete the comment review. | | | | |
| 004946 | 9/13/2004 | ENSR - Paulus, S. and list | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | Comment summary sorted by topic for comments from the website. | | | | |
| 004947 | 9/13/2004 | ENSR - Paulus, S.; Ellsworth, S. | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | Attached is a screen shot of all the documents that have been received parsed. | | | | |
| 004948 | 9/13/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | Discussion concerning parsed documents. | | | | |
| 004949 | 9/13/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 2 |
| **Summary:** | Attachment table illustrating the documents received from Stuart Paulus.  Email recipient include cc list. | | | | |
| 004950 | 9/13/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 3 |
| **Summary:** | Reference to an excel spreadsheet that contains comments that have been parsed. Attached  Justice comment. | | | | |
| 004951 | 9/13/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 3 |
| **Summary:** | Attached are two substantive faxes from the NRDC. | | | | |
| 004952 | 9/13/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 14 |
| **Summary:** | Attached are numerous examples of comment letters that would be considered preference and opinion. | | | | |
| 004953 | 9/13/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 15 |
| **Summary:** | Examples of public comments deemed preference and opinion sent to Susan Childs. | | | | |
| 004954 | 9/13/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 113 |
| **Summary:** | Attached are a comment summary by topic and comment ID and a topic list. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 004955 | 9/13/2004 | Paulus, S.; Childs, S. | ENSR - Post, Alex | ☐ | 66 |
| Summary: | Attached are Hearing Transcripts from Bethel and Atqasuk. | | | | |
| 004956 | 9/13/2004 | Paulus, S.; Childs, S. | ENSR - Post, Alex | ☐ | 1 |
| Summary: | Attached are two substantive comments from the NRDC faxes in PDF format. | | | | |
| 004957 | 9/13/2004 | Paulus, S.; Childs, S. | ENSR - Post, Alex | ☐ | 3 |
| Summary: | Attached are two substantive comments from the NRDC faxes that have already been assigned database numbers. | | | | |
| 004958 | 9/13/2004 | Paulus, S.; Childs, S. | ENSR - Post, Alex | ☐ | 66 |
| Summary: | Attached Hearing transcripts from Bethel and Atqasuk. | | | | |
| 004959 | 9/13/2004 | Paulus, S.; Childs, S. | ENSR - Post, Alex | ☐ | 113 |
| Summary: | Attached are two documents including the topic list in word format and a comment summary by topic and comment ID in PDF format. | | | | |
| 004960 | 9/13/2004 | Paulus, S.; Childs, S. | ENSR - Post, Alex | ☐ | 113 |
| Summary: | Attached comment summary sorted by topic. | | | | |
| 004961 | 9/13/2004 | ENSR - Paulus, S.; Ellsworth, S. | ENSR - Thomas, Jane | ☐ | 1 |
| Summary: | Discussion concerning response to comments in the oil spill section. | | | | |
| 004962 | 9/13/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| Summary: | The need for aircraft flights and seismic mile in order to complete the comments. | | | | |
| 004963 | 9/13/2004 | BLM - Childs, Susan | MMS - Craig, James | ☐ | 1 |
| Summary: | Discussion concerning maps that have been gathered. | | | | |
| 004964 | 9/14/2004 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 1 |
| Summary: | Discussion of correcting maps 3-11 through 3-20, comments/requests imbedded in map correction list. Email recipients included cc list. | | | | |
| 004965 | 9/14/2004 | BLM - Wilson, Curtis | BLM - Akerelrea, Carol | ☐ | 1 |
| Summary: | Discussion concerning the completion of the EIS and the WO. | | | | |
| 004966 | 9/14/2004 | | BLM - Childs, Susan | ☐ | 1 |
| Summary: | Map PDF file entitled 'final 6 tracts and acres'. | | | | |
| 004967 | 9/14/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 12 |
| Summary: | Fax containing several people's comments on the NE NPRA EIS. | | | | |
| 004968 | 9/14/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| Summary: | Discussion about a conference call and how to preparer for it. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 004969 | 9/14/2004 | ENSR - Post, Alex | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning preference and opinion comments. | | | | |
| 004970 | 9/14/2004 | ENSR - Post, Alex | BLM - Childs, Susan | ☐ | 113 |
| **Summary:** | Attached are a comment summary by topic and comment ID and a topic list. | | | | |
| 004971 | 9/14/2004 | ENSR - Post, Alex | BLM - Childs, Susan | ☐ | 113 |
| **Summary:** | Attached is the list of topics that I chose from when coding and comment summary sorted by Topic for comments from the website. | | | | |
| 004972 | 9/14/2004 | ENSR - Post, Alex | BLM - Childs, Susan | ☐ | 113 |
| **Summary:** | Request that attached comment summary document be reviewed for correct topic application. Also attached a list of topics. Email recipients included cc list. | | | | |
| 004973 | 9/14/2004 | BLM - Childs, Susan | BLM - Hammond, Tim | ☐ | 2 |
| **Summary:** | Attached is a map in PDF format with changes. | | | | |
| 004974 | 9/14/2004 | BLM - Childs, Susan | BLM - Hammond, Tim | ☐ | 2 |
| **Summary:** | Attached is an alternative map 3 in PDF format. | | | | |
| 004975 | 9/14/2004 | ENSR - Paulus, Stuart | BLM - Hammond, Tim | ☐ | 2 |
| **Summary:** | Discussion of correcting maps 3-11 through 3-20, responding to comments, attaching map density text. Email recipients included cc list. | | | | |
| 004976 | 9/14/2004 | ENSR - Paulus, Stuart | BLM - Hammond, Tim | ☐ | 2 |
| **Summary:** | Responses to edits to Maps 3-11 to 3-20. | | | | |
| 004977 | 9/14/2004 | ENSR - Paulus, Stuart | BLM - Hammond, Tim | ☐ | 2 |
| **Summary:** | Discussion concerning map edits from 3-11 through 3-20 with attached text file. | | | | |
| 004978 | 9/14/2004 | ENSR - Paulus, Stuart | BLM - Hammond, Tim | ☐ | 2 |
| **Summary:** | Attached is a text  file entitled map_density with responses. | | | | |
| 004979 | 9/14/2004 | BLM - Hollen, B.; Childs, S. | BLM - Hollen, Debbie | ☐ | 3 |
| **Summary:** | Attached is a word document concerning BMPs and Oil and Gas stipulations. | | | | |
| 004980 | 9/14/2004 | BLM - Childs, S.; Schneider, B.; and list | BLM - Oviatt, George | ☐ | 1 |
| **Summary:** | Meeting request concerning the EPA's comments on the NE amendment. Email recipients included cc list. | | | | |
| 004981 | 9/14/2004 | DOI - Pearce, D.; Thomson, J.; and list | BLM - Weil, Jody | ☐ | 3 |
| **Summary:** | Attached New York Times New Priorities in Environment  Article dated Sept. 14, 2004 Response Points . Email recipients included cc list. | | | | |
| 004982 | 9/14/2004 | DOI - Pearce, D.; Thomson, J.; and list | BLM - Weil, Jody | ☐ | 5 |
| **Summary:** | Attached New York Times New Priorities in Environment  Article dated Sept. 14, 2004 Response Points with discussion concerning proposed off limits areas. Email recipients included cc list. | | | | |

**Northeast NPR-A Administrative Record**

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 004983 | 9/14/2004 | DOI - Pearce, D.; Thomson, J.; and list | BLM - Weil, Jody | ☐ | 5 |
| **Summary:** Attached are two responses to a New York Times article in word format. | | | | | |
| 004984 | 9/14/2004 | DOI - Pearce, D.; Thomson, J.; DuBray, D. | BLM - Weil, Jody | ☐ | 5 |
| **Summary:** Correspondence concerning response to a New York Times article. Includes attachments containing a correction in the language. | | | | | |
| 004985 | 9/14/2004 | J. Zelenak USFWS | C. Burgh EPA | ☐ | 1 |
| **Summary:** Reply to J. Zelenak e-mail to EPA of 9/07/2004 | | | | | |
| 004986 | 9/14/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Request to bring or fax the MMS comments. | | | | | |
| 004987 | 9/14/2004 | ENSR - Post, A. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Attached are additional letters and form letters will be forwarded. | | | | | |
| 004988 | 9/14/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Attached are more comment letters that need to be recorded. | | | | | |
| 004989 | 9/14/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Attached are copies of comment letters in txt and PDF format. | | | | | |
| 004990 | 9/14/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** Discussion concerning the preference and opinion emails. | | | | | |
| 004991 | 9/14/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** Discussion about moving preference and opinion form letters into a different file. | | | | | |
| 004992 | 9/14/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** Discussion concerning preference and opinion comments. | | | | | |
| 004993 | 9/14/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** Correspondence concerning moving preference and opinion and form letter comments to a different form within the database. | | | | | |
| 004994 | 9/14/2004 | Childs, S.; Ellsworth, S. | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** Discussion of Topic list and a comment summary by topic. Email recipients included cc list. | | | | | |
| 004995 | 9/14/2004 | Ellsworth, S.; Childs, S. | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** Discussion concerning the preference and opinion section of the database. | | | | | |
| 004996 | 9/14/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 4 |
| **Summary:** Discussion concerning entering PDF comments into the database. | | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 004997 | 9/14/2004 | Paulus, S.; Ellsworth, S.; Childs, S. | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | | The website comment by topic document. This version does not include the preference and opinion or form letter coded comments. | | | |
| 004998 | 9/14/2004 | Paulus, S.; Ellsworth, S.; Childs, S. | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | | Attached is a comment summary in PDF format. | | | |
| 004999 | 9/14/2004 | Paulus, S.; Ellsworth, S.; Childs, S. | ENSR - Post, Alex | ☐ | 63 |
| **Summary:** | | Attached PDF listing public comments by topic. | | | |
| 005000 | 9/15/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Map PDF file entitled 'final_6_tracts091504'. | | | |
| 005001 | 9/15/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Map PDF file entitled proposed final pref. | | | |
| 005002 | 9/15/2004 | BLM - Akerelrea, Carol | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the Units of Accomplishments for 1310 in FY04. | | | |
| 005003 | 9/15/2004 | BLM - Bisson, Henri | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | List of items that Susan Childs is preparing for a trip. Includes draft maps, list of major comment entities, and synopsis of major comments. Email recipients included cc list. | | | |
| 005004 | 9/15/2004 | BLM - Bisson, Henri | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email containing a list of items that are being prepared for the next trip regarding the NE NPR A. Email recipients included cc list. | | | |
| 005005 | 9/15/2004 | BLM - Hammond, Tim | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning GIS maps in the coming weeks. Email recipients included cc list. | | | |
| 005006 | 9/15/2004 | BLM - Hammond, Tim | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | There is one more change to the preferred alternative map. | | | |
| 005007 | 9/15/2004 | BLM - Hammond, Tim | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the BAER team meeting. | | | |
| 005008 | 9/15/2004 | BLM - Hammond, Tim | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | | Discussion concerning changes to the amps and legends. | | | |
| 005009 | 9/15/2004 | BLM - Hammond, Tim | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | | Attached are two figures in PDF format with a request for S. Childs to give a response. | | | |
| 005010 | 9/15/2004 | BLM - McIntosh, Stacie | BLM - Childs, Susan | ☐ | 185 |
| **Summary:** | | Discussion concerning the attached comments on Draft NPR-A IAP/EIS | | | |

**Northeast NPR-A Administrative Record**

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005011 | 9/15/2004 | BLM - McIntosh, Stacie | BLM - Childs, Susan | ☐ | 185 |
| **Summary:** | | NW NPR-A responses have been recovered and email includes 4 attachments including a PDF file entitled AK Eskimo Whale. Comm._197605. | | | |
| 005012 | 9/15/2004 | BLM - Yokel, Dave | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Although there has been some discussion as to whether or not the current RMT body would continue to exist after formation of the STG, perhaps as a subcommittee to the latter. | | | |
| 005013 | 9/15/2004 | BLM - Yokel, Dave | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the mention of RMT in DEIS for NEAM. | | | |
| 005014 | 9/15/2004 | BLM - Yokel, Dave | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Attached is a 6 tracts and acres PDF file. | | | |
| 005015 | 9/15/2004 | BLM - Yokel, Dave | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Attached is a proposed final preparations PDF file. | | | |
| 005016 | 9/15/2004 | BLM - Yokel, Dave | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Attached is a map for draft for review in PDF format entitled proposed final pref. | | | |
| 005017 | 9/15/2004 | BLM - Yokel, Dave | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Attached PDF of 6 tracts and acres 1. | | | |
| 005018 | 9/15/2004 | BLM - Yokel, Dave | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Attached PDF file concerning final 6 tracts and acres. | | | |
| 005019 | 9/15/2004 | BLM - Yokel, Dave | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Attached PDF file concerning 6 tracts and acres | | | |
| 005020 | 9/15/2004 | BLM - Yokel, Dave | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Attached PDF file concerning proposed final pref. | | | |
| 005021 | 9/15/2004 | BLM - Yokel, Dave | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Attachment in PDF format entitled 6 tracts and acres 1. | | | |
| 005022 | 9/15/2004 | BLM - Yokel, Dave | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Attached map in PDF format entitled 6 tracts and acres 1. | | | |
| 005023 | 9/15/2004 | BLM - Yokel, Dave | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Attachment in PDF format entitled 6 tracts and acres. | | | |
| 005024 | 9/15/2004 | BLM - Yokel, Dave | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Attached map in PDF format entitled 6 tracts and acres. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005025 | 9/15/2004 | BLM - Yokel, Dave | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Attached map in PDF format entitled final 6 tracts and acres. | | | |
| 005026 | 9/15/2004 | BLM - Yokel, Dave | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Attached map in PDF format entitled proposed final pref.. | | | |
| 005027 | 9/15/2004 | BLM - Yokel, Dave | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Attachment in PDF format entitled 6 tracts and acres. | | | |
| 005028 | 9/15/2004 | ENSR - Paulus, Stuart | BLM - McIntosh, Stacie | ☐ | 1 |
| **Summary:** | | The ANILCA Analysis is incomplete, and will need to be finished. | | | |
| 005029 | 9/15/2004 | ENSR - Paulus, Stuart | BLM - McIntosh, Stacie | ☐ | 1 |
| **Summary:** | | Discussion concerning the ANILCA Analysis which will need to be finished. | | | |
| 005030 | 9/15/2004 | BLM - Childs, Susan | BLM - Yokel, Dave | ☐ | 1 |
| **Summary:** | | Discussion concerning a response to the preferred alternative map. | | | |
| 005031 | 9/15/2004 | BLM - Childs, Susan | BLM - Yokel, Dave | ☐ | 1 |
| **Summary:** | | Discussion concerning a response to the preferred alternative map. | | | |
| 005032 | 9/15/2004 | BLM - Childs, Susan | BLM - Yokel, Dave | ☐ | 1 |
| **Summary:** | | Email dealing with a preferred alternative map discussing 8 lakes that contain over 1000 geese. | | | |
| 005033 | 9/15/2004 | BLM - Childs, Susan | BLM - Yokel, Dave | ☐ | 2 |
| **Summary:** | | Comments about the Preferred Alternative map. | | | |
| 005034 | 9/15/2004 | S. Lewis, J. Zelenak, L . Bright | C. Burgh EPA | ☐ | 15 |
| **Summary:** | | Transmittal of EPA comments to S. Lewis, L. Bright, and J. Zelenak | | | |
| 005035 | 9/15/2004 | ENSR - Paulus, S.; Erickson, A. | ENSR - Baker, Mark | ☐ | 1 |
| **Summary:** | | Discussing password and username info to access FTP site. | | | |
| 005036 | 9/15/2004 | ENSR - Paulus, S.; Erickson, A. | ENSR - Baker, Mark | ☐ | 1 |
| **Summary:** | | Notification that on password an username to enter the project's FTP site. Email recipients include cc list. | | | |
| 005037 | 9/15/2004 | ENSR - Paulus, S.; Erickson, A. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion about the location of Hazardous Materials and Oil Spills file in the password-protected FTP site . | | | |
| 005038 | 9/15/2004 | ENSR - Baker, M.; Paulus, S. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | Discussion of FTP site - password associated with Word files. | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 005039 | 9/15/2004 | ENSR - Baker, M.; Paulus, S. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | Discussion about passwords for word files and Ch. 4 is still a "remaining section".  Email recipients include cc list. | | | |
| 005040 | 9/15/2004 | ENSR - Ellsworth, Steve | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | | Discussion concerning the database and how the process of cutting and pasting information will slow it down. | | | |
| 005041 | 9/15/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request for Issues Document. | | | |
| 005042 | 9/15/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the issues document. | | | |
| 005043 | 9/15/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request for deadline on the issues document. | | | |
| 005044 | 9/15/2004 | BLM - McIntosh, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Attached are comments on ANILCA  that are needed to address for the FIAP/EIS. | | | |
| 005045 | 9/15/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email regarding access to others files in the ftp website and location of J. Thomas's file on Haz mat. Email recipients included cc list. | | | |
| 005046 | 9/15/2004 | ENSR - Post, A. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the database comment in a PDF format. | | | |
| 005047 | 9/15/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request to submit database comments in word format instead of the .pfd format.  Email recipient include cc list. | | | |
| 005048 | 9/15/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Discussion concerning two comments that should be identified as SRBA. | | | |
| 005049 | 9/15/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 5 |
| **Summary:** | | Discussion concerning map edits. | | | |
| 005050 | 9/15/2004 | SRBA - Braund, S. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the paleontological section of the NPR-A document. | | | |
| 005051 | 9/15/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 3 |
| **Summary:** | | Attached spreadsheet entitled Total rec. Stu 09_13 in response to a request from Susan Childs for a list of Federal Agencies, State Agencies, Local Governments, Native Entities,  Campaign organizations. | | | |
| 005052 | 9/15/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 3 |
| **Summary:** | | Discussion concerning the list of substantive comments. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 005053 | 9/15/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 3 |
| **Summary:** | List of substantive comments identified by 09-13. | | | | |
| 005054 | 9/15/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 3 |
| **Summary:** | Discussing comment organization, attaching excel file of comment authors/comment numbers; relaying list of substantive comments. Attachment. | | | | |
| 005055 | 9/15/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | Discussion of form letters being sent and miss-numbering of parsed paragraphs in a comment letter. | | | | |
| 005056 | 9/15/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Requesting database comments in Word version rather than PDF. | | | | |
| 005057 | 9/15/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion of correcting maps 3-11 through 3-20, specifically map 3-11, show  entire NPRA rather than just the NE to give better sense of distributions for birds. Email recipients included cc list. | | | | |
| 005058 | 9/15/2004 | Paulus, S.; Dougherty, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion concerning map edits. | | | | |
| 005059 | 9/15/2004 | Paulus, S.; Dougherty, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Comments on edits to Maps 3-11 to 3-20. | | | | |
| 005060 | 9/15/2004 | Paulus, S.; Dougherty, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion concerning map edits 3-11 through 3-20. | | | | |
| 005061 | 9/15/2004 | Paulus, S.; Dougherty, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Comments on maps 3-11 to 3-20 by Dale Funk. | | | | |
| 005062 | 9/15/2004 | Paulus, S.; Dougherty, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Within email are map edits to maps 3-11 through 3-20 from 9/13/04. | | | | |
| 005063 | 9/15/2004 | Paulus, S.; Dougherty, S.; and list | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Response to comments about Maps 3-11 through 3-20.  Email recipients include cc list. | | | | |
| 005064 | 9/16/2004 | BLM - Childs, Susan | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** | Rescheduling meeting to speak with L. Toussant regarding NE Amendment. | | | | |
| 005065 | 9/16/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Map PDF file entitled proposed_final_preferred091504. | | | | |
| 005066 | 9/16/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Map PDF file entitled 'final_6_tracts091504for KC'. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005067 | 9/16/2004 | | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | NORTHEAST NATIONAL PETROLEUM RESERVE ALASKA IAP/EIS DRAFT SYNOPSIS OF COMMENTS RECEIVED BY AUGUST 23, 2004 | | | |
| 005068 | 9/16/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Relaying list:Audubon (D.C. Office), National Resource Defense Council (NRDC) (website, faxes, mail)National Wildlife Federation (website, mail)Sierra Club (website, mail)Wilderness Society (from campaign website)World Wildlife Fund (website and mail). | | | |
| 005069 | 9/16/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Request to add Wildlife Management Institute, Juneau Audubon, Wildlife Conservation Society, Howard County Bird Club to the excel list. | | | |
| 005070 | 9/16/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | List of organizations that have contributed comments and the format in which they were submitted. | | | |
| 005071 | 9/16/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the excel list with additions of Wildlife Management Institute, Juneau Audubon, Wildlife Conservation Society, Howard County Bird Club to the list. | | | |
| 005072 | 9/16/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email containing a list of comment sources | | | |
| 005073 | 9/16/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | A list of comment submitting groups. | | | |
| 005074 | 9/16/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Add Wildlife Management Institute, Juneau Audubon, Wildlife Conservation Society, Howard County Bird Club to the excel list. | | | |
| 005075 | 9/16/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning an excel list of all the groups that submitted substantive comments. | | | |
| 005076 | 9/16/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the summary of issues. | | | |
| 005077 | 9/16/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 5 |
| **Summary:** | | Attached document containing review of key issues raised in comment letters. | | | |
| 005078 | 9/16/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 5 |
| **Summary:** | | Attached is a word document with a list of key issues developed by S. Paulus based on his review of the letters. | | | |
| 005079 | 9/16/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 5 |
| **Summary:** | | Summary of issues raised by public comments. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005080 | 9/16/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 5 |
| **Summary:** | | Discussion concerning the attached NE NPR A Issues Document. | | | |
| 005081 | 9/16/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 6 |
| **Summary:** | | Attached is a summary of issues - looked at CPAI comments and added some, but many were related to changing wording in stipulations or more general comments. | | | |
| 005082 | 9/16/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 6 |
| **Summary:** | | Attached is a Word document entitled NE NPR-A issues which is a summary. | | | |
| 005083 | 9/16/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 5 |
| **Summary:** | | Attached word document: NE NPR-A Issues (9-15-04). No message. | | | |
| 005084 | 9/16/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 6 |
| **Summary:** | | Question about who the BLM people are listed in the attached letter from Paulus to Childs. | | | |
| 005085 | 9/16/2004 | BLM - Childs, Susan | BLM - Hammond, Tim | ☐ | 3 |
| **Summary:** | | Attached are two PDF maps of the tracts in the preferred alternative. | | | |
| 005086 | 9/16/2004 | BLM - Childs, Susan | BLM - Hammond, Tim | ☐ | 3 |
| **Summary:** | | Attached maps and figures from Tim Hammond. | | | |
| 005087 | 9/16/2004 | BLM - Childs, Susan | BLM - Hammond, Tim | ☐ | 3 |
| **Summary:** | | Attached are revised maps. | | | |
| 005088 | 9/16/2004 | BLM - Standley, Larry | BLM - Hollen, Debbie | ☐ | 8 |
| **Summary:** | | Proposed ammendment of 11AAC 12 and 11AAC 114 and requesting Larry to take on responsibility for the Coastal Management Program | | | |
| 005089 | 9/16/2004 | BLM - Childs, Susan | BLM - McIntosh, Stacie | ☐ | 1 |
| **Summary:** | | Bob and Stacie will not conduct separate hearings | | | |
| 005090 | 9/16/2004 | BLM - Childs, Susan | BLM - McIntosh, Stacie | ☐ | 1 |
| **Summary:** | | Discussion about meetings related to the public hearings for the NPR A and if separate hearings will be conducted. | | | |
| 005091 | 9/16/2004 | BLM - Childs, Susan | BLM - McIntosh, Stacie | ☐ | 1 |
| **Summary:** | | Discussion concerning separate hearings on the North Slope. | | | |
| 005092 | 9/16/2004 | | ENSR | ☐ | 2 |
| **Summary:** | | ENSR public comment accounting as of 9/16/04 for the comments on draft. | | | |
| 005093 | 9/16/2004 | ENSR - Paulus, Stuart | ENSR - Berry, Robert | ☐ | 3 |
| **Summary:** | | Responses to DEIS public comments regarding water resources. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005094 | 9/16/2004 | ENSR - Paulus, Stuart | ENSR - Berry, Robert | ☐ | 3 |
| **Summary:** | | Notification of the attached responses to comments and two comments require hydrologist. | | | |
| 005095 | 9/16/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning the count of form letters and an attached spreadsheet. | | | |
| 005096 | 9/16/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | | Discussion concerning the number of form letters and faxes that have been received to date. | | | |
| 005097 | 9/16/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | | Attached is a spreadsheet counting the number of form letters and comments with comments regarding the number of comments that are still expected as well as a list of submitters. Email recipients included cc list. | | | |
| 005098 | 9/16/2004 | ENSR - Paulus, S.; Erickson, A. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Notification that Jane cannot get into Ch. 4 in FTP Docs with given password.  Email recipient includes cc list. | | | |
| 005099 | 9/16/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Instructions for using the comment response database. | | | |
| 005100 | 9/16/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion about how to edit or enter responses to comments into the database when its not accessible. | | | |
| 005101 | 9/16/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Regarding comments in database and how to format responses. | | | |
| 005102 | 9/16/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 5 |
| **Summary:** | | Issues identified from the review of comments regarding stipulations. | | | |
| 005103 | 9/16/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 6 |
| **Summary:** | | Attached is the latest version of the NE NPR-A Issues document. | | | |
| 005104 | 9/16/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 6 |
| **Summary:** | | Newest version of the issues letter attached. | | | |
| 005105 | 9/16/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 6 |
| **Summary:** | | Letter containing summary of issues raised by DEIS public comments. | | | |
| 005106 | 9/16/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 6 |
| **Summary:** | | Discussion about attached NE NPR-A Issues (9-16-04). Email recipients include cc list. | | | |
| 005107 | 9/16/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 6 |
| **Summary:** | | Requesting that Susan use the attached version of NE NPR-A Issues (9-16-04).  Email recipients include cc list. | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005108 | 9/16/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussing database comments in Word version rather than PDF - prepare response and reference comment number, and then you can insert into database. | | | |
| 005109 | 9/16/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Questions regarding comments in database and preparing a response and reference comment number to be inserted into database. | | | |
| 005110 | 9/16/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion checking that all comments are accounted for in the comment database. | | | |
| 005111 | 9/16/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Instructing to let Susan know that Alex has his list of outstanding comments and that list has been sent to her. | | | |
| 005112 | 9/16/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Response that Stuart will check list substantive letters, and that his list of "database comments" that has folks on this list. | | | |
| 005113 | 9/16/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Email double checking that all public comments have been accounted for. | | | |
| 005114 | 9/16/2004 | ENSR - Ellsworth, Steve | ENSR - Post, Alex | ☐ | 2 |
| **Summary:** | | Attaching testimony - Also needs topics. This is the one brought to Susan Childs at the public meetings. | | | |
| 005115 | 9/16/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 2 |
| **Summary:** | | Discussion concerning list of substantive letters which are attached. | | | |
| 005116 | 9/16/2004 | ENSR - Thomas, Jane | ENSR - Post, Alex | ☐ | 4 |
| **Summary:** | | Request that public comment database be imported into Word. Attached memo explaining accessing the FTP site for the project. | | | |
| 005117 | 9/16/2004 | L. Bright, J. Zelenak, and List | R. Oates | ☐ | 2 |
| **Summary:** | | Brant data to FFWFO | | | |
| 005118 | 9/17/2004 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | | Discussion of correcting maps 3-11 through 3-20. Email recipients included cc list. | | | |
| 005119 | 9/17/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Map PDF file entitled 6tracts and acres for KC final. | | | |
| 005120 | 9/17/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Draft Final Alternative Summary Comparison Table. | | | |
| 005121 | 9/17/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Difficulties with website downloading Chapter 4. | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005122 | 9/17/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 14 |
| **Summary:** | | Discussion concerning edits to the attached Chapter 5 document. | | | |
| 005123 | 9/17/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 14 |
| **Summary:** | | Attached word document entitled NPR Ch 5 Consultation (9-17-04) | | | |
| 005124 | 9/17/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 14 |
| **Summary:** | | Stating that Stacie cannot finish until we finish, in regards to email from Stuart to Susan and Stacie asking to review edits to Ch. 5 (attachment: NPR Ch 5 Consultation [9-17-04]). | | | |
| 005125 | 9/17/2004 | BLM - Foreman, G.; Wilson C.; and list | BLM - Kasterin, Mike | ☐ | 1 |
| **Summary:** | | Discussion concerning NOI information. | | | |
| 005126 | 9/17/2004 | BLM - Brelsford, Taylor | BLM - McIntosh, Stacie | ☐ | 3 |
| **Summary:** | | Fax of some of BLM's notices in the Federal Register to assist in responding to 'Rachel's' letter. | | | |
| 005127 | 9/17/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | | Discussion on responding to comments to executive summary, purpose and need, and chapter 4 dealing with the issue of why deal with the issue of why reserve estimates under No Action and Alternative. | | | |
| 005128 | 9/17/2004 | ENSR - Paulus, S. and list | ENSR - Ellsworth, Steve | ☐ | 6 |
| **Summary:** | | Discussion of the two attached PDF files: a letter from Robert King addressing Paleo and cultural impacts, and comments from BLM on visual resources. Email recipients include cc list. | | | |
| 005129 | 9/17/2004 | Paulus, S.; Munson, K. | ENSR - Ellsworth, Steve | ☐ | 6 |
| **Summary:** | | Discussion concerning the attached internal reviews of Cultural and Visual Resources in PDF format. | | | |
| 005130 | 9/17/2004 | Paulus, S.; Munson, K.; and list | ENSR - Ellsworth, Steve | ☐ | 6 |
| **Summary:** | | Attached are two files.  They are both comments from within the EIS team and therefore should not be responded to in the same fashion as the public comments | | | |
| 005131 | 9/17/2004 | BAH - Dougherty, S. and list | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | | Request for completed map edits. | | | |
| 005132 | 9/17/2004 | BLM - McIntosh, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 13 |
| **Summary:** | | Attached draft of Chapter 5: Consultation dated 9-17-04 with request that the chapter be reviewed. | | | |
| 005133 | 9/17/2004 | BLM - McIntosh, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 14 |
| **Summary:** | | Request that edits to Chapter 5 are reviewed and that information about meetings and related material be added or deleted as seen fit. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 005134 | 9/17/2004 | BLM - McIntosh, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 14 |
| **Summary:** | | Attached word document entitled NPR Ch 5 Consultation (9-17-04) | | | |
| 005135 | 9/17/2004 | BLM - McIntosh, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 14 |
| **Summary:** | | Request for review of edits to chapter 5 (attached), and to expand section on development of Preferred Alternative. | | | |
| 005136 | 9/17/2004 | Burden, P.; Funk, D.; Braund, S. | ENSR - Paulus, Stuart | ☐ | 13 |
| **Summary:** | | Request that the list of preparers for the Draft EIS be reviewed and missing names be added. | | | |
| 005137 | 9/17/2004 | Burden, P.; Funk, D.; Braund, S. | ENSR - Paulus, Stuart | ☐ | 13 |
| **Summary:** | | Discussion about reviewing list of preparers for the Draft EIS in attached document. | | | |
| 005138 | 9/17/2004 | Burden, P.; Funk, D.; Braund, S. | ENSR - Paulus, Stuart | ☐ | 13 |
| **Summary:** | | Attached document containing 'Chapter 5: Consultation'. Includes request for review of list of preparers for DEIS. | | | |
| 005139 | 9/17/2004 | Dougherty, S.; Paulus, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email string regarding map edits. | | | |
| 005140 | 9/17/2004 | ENSR - Ellsworth, S.; Munson, K.; and list | ENSR - Paulus, Stuart | ☐ | 7 |
| **Summary:** | | Email string regarding response to comments from within the EIS team. | | | |
| 005141 | 9/17/2004 | Paulus, S.; Dougherty, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning map edits. | | | |
| 005142 | 9/17/2004 | BLM - Childs, Susan | MMS - Craig, James | ☐ | 1 |
| **Summary:** | | An issue was raised concerning effects of marine support (barge) traffic on the bowhead whale migration.  Evidently, barging the drilling rig (Puviak) from Camp Lonely created a stir among the NSB. | | | |
| 005143 | 9/17/2004 | BLM - Childs, Susan | MMS - Craig, James | ☐ | 1 |
| **Summary:** | | An issue was raised concerning effects of marine support (barge) traffic on the bowhead whale migration.  Evidently, barging the drilling rig (Puviak) from Camp Lonely created a stir among the NSB.  Call me to discuss it more. | | | |
| 005144 | 9/17/2004 | BLM - Childs, Susan | MMS - Craig, James | ☐ | 1 |
| **Summary:** | | Discussion concerning barge traffic and its effect on Bowhead migration. | | | |
| 005145 | 9/17/2004 | ENSR - Paulus, Stuart | NEI - Burden, Patrick | ☐ | 13 |
| **Summary:** | | Draft of Chapter 5: Consultation (document dated 5-23-2004). | | | |
| 005146 | 9/17/2004 | ENSR - Paulus, Stuart | NEI - Burden, Patrick | ☐ | 13 |
| **Summary:** | | Notification of attachment: NPR Ch 5 Consultation (5-23-04).doc. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 005147 | 9/17/2004 | BLM - Childs, Susan | Unknown | ☐ | 1 |
| **Summary:** | | Calendar entry for a meeting on 9/17/04 regarding the NE NPR A. | | | |
| 005148 | 9/17/2004 | Various | Various | ☐ | 17 |
| **Summary:** | | Packet containing cover letters for submittal of Draft IAP/EIS to Federal agencies, Federal Register notice, mailing list , and BLM news release update from July 14, 2004. | | | |
| 005149 | 9/19/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Attached word document entitled NPR Ch 5 Consultation (9-17-04) | | | |
| 005150 | 9/19/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request that Stacie McIntosh review Chapter 5 edits and add in consultation meetings/contacts that took place January-September 2004. | | | |
| 005151 | 9/19/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Responds that meeting/contacts could be added in that have occurred since Jan.  In response to Susan's email stating Stacie must wait until they finished. | | | |
| 005152 | 9/20/2004 | ADN - Loy, Wesley | BLM - Childs, Susan | ☐ | 25 |
| **Summary:** | | Attached state of Alaska PDF file. | | | |
| 005153 | 9/20/2004 | ADN - Loy, Wesley | BLM - Childs, Susan | ☐ | 25 |
| **Summary:** | | Attached is a PDF file entitled State of Alaska and the Conoco/Phillips and RDC comments will be sent by the contractor. | | | |
| 005154 | 9/20/2004 | BLM - Hollen, Bruce | BLM - Childs, Susan | ☑ Attorney-Client Privilege | 1 |
| **Summary:** | | Discussion concerning the attached Alpine Solicitor EFH document. | | | |
| 005155 | 9/20/2004 | BLM - Hollen, Bruce | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | | Attached is a word document entitled NOAA Section 7. | | | |
| 005156 | 9/20/2004 | BLM - Hollen, Bruce | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | | Attached is the NOAA section 7 in word format. | | | |
| 005157 | 9/20/2004 | ENSR - Ellsworth, S.; Post, A. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | The need for ConocoPhillips and Resource Development Council comment letter. | | | |
| 005158 | 9/20/2004 | ENSR - Erickson, A. and list | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Email string about using the FTP site. Email recipients included cc list. | | | |
| 005159 | 9/20/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning items regarding the RFD in the Petroleum News. | | | |
| 005160 | 9/20/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Suggestion to look at an article from the Petroleum News for items that should be included in the case. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005161 | 9/20/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request that more time be spent on addressing the EFH in Chapter 4. | | | | |
| 005162 | 9/20/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Note that some of the items listed in the Petroleum News bulletin may be present, most are in the RFD category. | | | | |
| 005163 | 9/20/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 10 |
| **Summary:** | Attached are links to websites with articles concerning oil leases. | | | | |
| 005164 | 9/20/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 10 |
| **Summary:** | Various North Slope related articles from the Petroleum News. | | | | |
| 005165 | 9/20/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 10 |
| **Summary:** | Various attached web articles concerning North Slope leases and wells. | | | | |
| 005166 | 9/20/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 10 |
| **Summary:** | Attached are various documents concerning JV talks and leases. | | | | |
| 005167 | 9/20/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Question about who did the EFH write-up in Chapter 4, and discussion of additional efforts to address it. | | | | |
| 005168 | 9/20/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 8 |
| **Summary:** | Seven attached website links to recent articles regarding issues involved with drilling on the North Slope. | | | | |
| 005169 | 9/20/2004 | MMS - Cranswick, Deborah | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached are EPA comments without parsing in PDF format. | | | | |
| 005170 | 9/20/2004 | MMS - Cranswick, Deborah | BLM - Childs, Susan | ☐ | 11 |
| **Summary:** | Attached is a EPA without parsing PDF file. | | | | |
| 005171 | 9/20/2004 | MMS - Cranswick, Deborah | BLM - Childs, Susan | ☐ | 11 |
| **Summary:** | Attached PDF file entitled EPA without parsing. | | | | |
| 005172 | 9/20/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Request for more information on what is expected regarding all of the comments on cd and if that means all parsed and substantive letters. Email recipients included cc list. | | | | |
| 005173 | 9/20/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning the content of the cds with the comments on them. | | | | |
| 005174 | 9/20/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Questions concerning the comments being put onto CD and if that will include responses. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005175 | 9/20/2004 | ENSR - Erickson, Ara | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail regarding problem accessing Jane Thomas file on ftp site. | | | |
| 005176 | 9/20/2004 | ENSR - Post, A.; Jones, E. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail states exact number of Audubon form letters received to date. | | | |
| 005177 | 9/20/2004 | ENSR - Post, Alex | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Requesting info concerning how to go about entering comments letters to database. | | | |
| 005178 | 9/20/2004 | BLM - Childs, Susan | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | Discussion concerning the use of the website. | | | |
| 005179 | 9/20/2004 | ENSR - Ellsworth, Steve | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | Discussion of revisions for Final IAP/EIS - Jane Thomas unable to access document sections on FTP site to input revisions.  Email recipients included cc list. | | | |
| 005180 | 9/20/2004 | ENSR - Erickson, Ara | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | Discussion concerning the bugs in the ftp website. | | | |
| 005181 | 9/20/2004 | ENSR - Erickson, Ara | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | E-mail concerning the progress on the revision for Final IAP/EIS. | | | |
| 005182 | 9/20/2004 | ENSR - Jones, Evan | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | | Discussion concerning altering the structure of the comments database to include a # of submittals. Email recipients included cc list. | | | |
| 005183 | 9/20/2004 | ENSR - Harvey, Jim | ENSR - Jones, Evan | ☐ | 1 |
| **Summary:** | | Discussion on putting form letter text into comment/response database. Email recipients included cc list. | | | |
| 005184 | 9/20/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the EFH write-up in Chapter 4. | | | |
| 005185 | 9/20/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Questioning who did the EFH write-up in Chapter 4?  We will need to spend some additional time on this. | | | |
| 005186 | 9/20/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request that Essential Fish Habitat be further addressed. | | | |
| 005187 | 9/20/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | States that Dale did the write-up in Ch. 4, and requests that dale give Susan a call to sort out, in response to email from Susan. | | | |
| 005188 | 9/20/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Attached document detailing response to water resources comments. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005189 | 9/20/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** Responses to comments about water resources from Robert Berry. | | | | | |
| 005190 | 9/20/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** Attachment 'Resp Comments-Water Res.doc'. Contains responses to water resource comments. | | | | | |
| 005191 | 9/20/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Instructions for using the FTP site. | | | | | |
| 005192 | 9/20/2004 | ENSR - Ellsworth, Steve | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** Discussing that all paper comments now have topics and subtopics added to database. Still to be completed is: subtopics for website comments and entry of form letters. | | | | | |
| 005193 | 9/20/2004 | ENSR - Ellsworth, Steve | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** Inquiry about if S. Childs has a plan to have all the comment database on CD. | | | | | |
| 005194 | 9/20/2004 | ENSR - Jones, Evan | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** Discussion on putting form letter text into comment/response database. Email recipients included cc list. | | | | | |
| 005195 | 9/20/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** Discussion concerning adding Michelle Gilders to the list of Preparers for the NPR for the mammals section. | | | | | |
| 005196 | 9/21/2004 | BLM - Childs, Susan | Anchorage Daily News - Loy, Wesley | ☐ | 1 |
| **Summary:** Acknowledging receipt of the Conoco Phillips and RDC's comments. | | | | | |
| 005197 | 9/21/2004 | | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** Draft responses to Kuukpik Comments (numbers 37-39). | | | | | |
| 005198 | 9/21/2004 | | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** Response to Kuukpik Comments (numbers 37, 38, and 39). | | | | | |
| 005199 | 9/21/2004 | ADN - Loy, Wesley | BLM - Childs, Susan | ☐ | 40 |
| **Summary:** Attached letters and maps from the RDC. | | | | | |
| 005200 | 9/21/2004 | ADN - Loy, Wesley | BLM - Childs, Susan | ☐ | 40 |
| **Summary:** Attached are the Conoco Phillips and RDC's comments.  The RDC comments are from the Anchorage Hearing. | | | | | |
| 005201 | 9/21/2004 | BLM - Hollen, Debbie | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** The sections of the document relating to paleontological resources have been updated per the respective comments. | | | | | |
| 005202 | 9/21/2004 | BLM - Hollen, Debbie | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** A process of review that will make for a more solid document in order to prepare a defendable and valid plan. | | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005203 | 9/21/2004 | BLM - Hollen, Debbie | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning the Paleontological Section. | | | | | |
| 005204 | 9/21/2004 | BLM - Hollen, Debbie | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** E-mail about process of editing Paleontological section | | | | | |
| 005205 | 9/21/2004 | BLM - Weil, Jody | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning the Conoco and RDC comments. | | | | | |
| 005206 | 9/21/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Request to send out comment review database to technical experts without comment letter from EPA or public meeting transcripts. | | | | | |
| 005207 | 9/21/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Requesting ConocoPhillips' comment letter and one from the Resource Development Council. | | | | | |
| 005208 | 9/21/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Instruction to send out the comment data base to the techs, and to send her copies of the flyers for Slope locations. | | | | | |
| 005209 | 9/21/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** Discussion concerning attached transcripts regarding the RDC. | | | | | |
| 005210 | 9/21/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** Attachment of RDC from transcripts of comment provided orally. | | | | | |
| 005211 | 9/21/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** Attached transcript from oral presentation from Tadd Owens on behalf of the RDC. | | | | | |
| 005212 | 9/21/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 38 |
| **Summary:** Attached comments from Conoco and the RDC. | | | | | |
| 005213 | 9/21/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 38 |
| **Summary:** Attached word documents referring to CPAI comments and the NE NPR A comment letter as well as a PDF concerning Goose Molting. | | | | | |
| 005214 | 9/21/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Request to look at the attached website link which is an analysis tool database for the NW which will be helpful in keeping consistent. | | | | | |
| 005215 | 9/21/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Information about EPlanning database. | | | | | |
| 005216 | 9/21/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning a database that will help with consistency when receiving and reviewing comments. | | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005217 | 9/21/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion about the comment analysis tool database for Northwest and the website link in the forwarded message from Gary Sherman. | | | | | |
| 005218 | 9/21/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Codes for participation in a conference call 9/21/2004. | | | | | |
| 005219 | 9/21/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning the Paleontological Section. | | | | | |
| 005220 | 9/21/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** Attached word document entitled EFH for Final with information that should be added to the EFH discussion. | | | | | |
| 005221 | 9/21/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Requesting the comments related to resource estimates. Email recipients include cc list. | | | | | |
| 005222 | 9/21/2004 | MMS - Craig, James | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** Discussion concerning the Kuukpik letter. | | | | | |
| 005223 | 9/21/2004 | MMS - Craig, James | BLM - Childs, Susan | ☐ | 98 |
| **Summary:** Discussion concerning Kuukpik comments with two attached word documents. | | | | | |
| 005224 | 9/21/2004 | MMS - Craig, James | BLM - Childs, Susan | ☐ | 98 |
| **Summary:** Discussion concerning the Kuukpik letter. | | | | | |
| 005225 | 9/21/2004 | Paulus, S.; Funk, D. | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** Discussion concerning the attached EFH for final document. | | | | | |
| 005226 | 9/21/2004 | Paulus, S.; Funk, D. | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** Attached is a word document entitled EFH for final with direction to contact B. Hollen for more information. | | | | | |
| 005227 | 9/21/2004 | BLM - Childs, Susan | BLM - Sherman, Gary | ☐ | 1 |
| **Summary:** An email concerning the NW NPRA  EPlanning database and a new web application to display the letter number, comment number, comment, and BLM response | | | | | |
| 005228 | 9/21/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** Comment responses from William Berg. | | | | | |
| 005229 | 9/21/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 2 |
| **Summary:** Notification of attached comment responses. | | | | | |
| 005230 | 9/21/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 2 |
| **Summary:** Submitting Comment letter response form. Attachment. | | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005231 | 9/21/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | | Attached and within the email is an RDC comment provided orally from the transcripts at the Anchorage DEIS public hearing from T. Owens. | | | |
| 005232 | 9/21/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 5 |
| **Summary:** | | Attached are various introductions for the meetings on the North Slope. | | | |
| 005233 | 9/21/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 5 |
| **Summary:** | | Attached are 4 word documents each dealing with individual villages. | | | |
| 005234 | 9/21/2004 | Childs, S.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Email stating that the access comment database is almost complete based on the parsed comments. | | | |
| 005235 | 9/21/2004 | ENSR - Erickson, A.; Post, A.; and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail about including Vince Sheetz's response to comment to data base. | | | |
| 005236 | 9/21/2004 | ENSR - Paulus, S.; Post, A. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion chain about ConocoPhillips and RDC comment letters. | | | |
| 005237 | 9/21/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Long chain about the status of the ftp site and comment responses from Vince Sheets. Email recipients include cc list. | | | |
| 005238 | 9/21/2004 | ENSR - Post, Alex | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail suggesting we establish a comment identification number for the comment data base for the EPA letter in advance. E-mail recipients included cc list. | | | |
| 005239 | 9/21/2004 | ENSR - Post, Alex | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail discussion concerning getting a comment database identification number for the EPA letter in advance of actually having the letter - as a place holder. | | | |
| 005240 | 9/21/2004 | BLM - Childs, Susan | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | Requesting resource specialist to review updated version of paleontological resources document. Also includes address for FTP site. | | | |
| 005241 | 9/21/2004 | ENSR - Ellsworth, S.; Post, A. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | Within email chain are responses to comments from Vince Sheetz. | | | |
| 005242 | 9/21/2004 | ENSR - Ellsworth, S.; Post, A.; Paulus, S. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | Discussion of revisions for Final IAP/EIS - incorporating comment responses into database, merging all ENSR and Non-ENSR people (LGL, Braund, Northern Economics, BLM). Email recipients included cc list. | | | |
| 005243 | 9/21/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 2 |
| **Summary:** | | Public comment responses from Vince Scheetz related to air quality. | | | |
| 005244 | 9/21/2004 | ENSR - Scheetz, Vince | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | Attached NPR comments for ENSR in word document. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005245 | 9/21/2004 | ENSR - Scheetz, Vince | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** E-mail discussion concerning incomplete air quality files on the ftp site. | | | | | |
| 005246 | 9/21/2004 | ENSR - Paulus, S.; Ellsworth, S. | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** Discussion of revisions for Final IAP/EIS - consistency in document formatting converting database response to comments. | | | | | |
| 005247 | 9/21/2004 | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Notes from a teleconference regarding lake acreages and Development Scenarios. | | | | | |
| 005248 | 9/21/2004 | | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** Notes from IDT meeting held 09/21/2004. Includes discussion about response to comments and ANILCA meetings. | | | | | |
| 005249 | 9/21/2004 | BLM - Childs, S. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Agenda for IDT conference call held 09/21/2004 | | | | | |
| 005250 | 9/21/2004 | BLM - Childs, S.; Kleven, M.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Information regarding conference call | | | | | |
| 005251 | 9/21/2004 | BLM - Childs, S.; Kleven, M.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Conference call agenda for 2 pm on 9/21/04. | | | | | |
| 005252 | 9/21/2004 | BLM - Childs, S.; Kleven, M.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Agenda for a conference call 9/21/2004. | | | | | |
| 005253 | 9/21/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Request to discuss the comments related to resource estimates and reserve estimates under Alternative A. Email recipients included cc list. | | | | | |
| 005254 | 9/21/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Question about how to handle public comments related to resource estimates. | | | | | |
| 005255 | 9/21/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion thread about comment response database and reviewing FEIS changes. | | | | | |
| 005256 | 9/21/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion about sent comments to the specialists. | | | | | |
| 005257 | 9/21/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Comments have been sent to the technical specialist for review. | | | | | |
| 005258 | 9/21/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Request for information about how to address comments related to resource estimates. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 005259 | 9/21/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Questions about how to respond to comments and weather the planned phone call is a appropriate time to ask them.  Email recipient include cc list. | | | | |
| 005260 | 9/21/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email thread about public comment response database. | | | | |
| 005261 | 9/21/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Question if the handling of  the comments related to resource estimates should be discussed during conference call.  Email recipients include cc list. | | | | |
| 005262 | 9/21/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Stating that comments related to resource estimates are listed below, in response to Susan's request for them. | | | | |
| 005263 | 9/21/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussing response to comments. Email recipients included cc list. Email | | | | |
| 005264 | 9/21/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about tech specialists reviews of comments. Email recipients include cc list. | | | | |
| 005265 | 9/21/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion on comments related to resource estimates. Email recipients included cc list. | | | | |
| 005266 | 9/21/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail discussion concerning NPR-A Comment Responses reviewed by tech specialists. | | | | |
| 005267 | 9/21/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request to join BLM NPR-A conference call. | | | | |
| 005268 | 9/21/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Notifying William that he will call in regards to the text formatting of maps. | | | | |
| 005269 | 9/21/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion on responding to comments: If a particular response does not change the text, how do we indicate that?. | | | | |
| 005270 | 9/21/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Agenda for conference call held 09/21/2004 | | | | |
| 005271 | 9/21/2004 | ENSR - Ellsworth, S. and list | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Discussion about attached Comment Letter Response Form and semantics about responses. Email recipients include cc list. | | | | |
| 005272 | 9/21/2004 | ENSR - Ellsworth, S.; Erickson, A.; and list | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Submitting comment letter response form,  listing letter and comment number assignment for each author/reviewer. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005273 | 9/21/2004 | ENSR - Ellsworth, S.; Erickson, A.; and list | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Discussion thread about dealing with public comment responses and editing EIS statements. Comment responses from Vince Scheetz. | | | |
| 005274 | 9/21/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion of revisions for Final IAP/EIS - consistency in document formatting converting database response to comments. Email recipients included cc list. | | | |
| 005275 | 9/21/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion about comments, responses and the database.  Email recipients include cc list. | | | |
| 005276 | 9/21/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Attached Comment Summary no PO FL in PDF. | | | |
| 005277 | 9/21/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Attached Paleontological Resources (9-14-04) document. | | | |
| 005278 | 9/21/2004 | Erickson, A.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | The sections of the document relating to paleontological resources have been updated per the respective comments. | | | |
| 005279 | 9/21/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request for Dale Funk to deal with EFH document. | | | |
| 005280 | 9/21/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Question whether Dale will handle the attached EFH for Final. | | | |
| 005281 | 9/21/2004 | SRBA - Braund, Stephen | ENSR - Paulus, Stuart | ☐ | 14 |
| **Summary:** | | Request that Stephen Braund make changes to the cultural resources section in the EIS as warranted by attached comment from Robert King (BLM). | | | |
| 005282 | 9/21/2004 | SRBA - Braund, Stephen | ENSR - Paulus, Stuart | ☐ | 14 |
| **Summary:** | | Request to make changes identified in the attached King letter.  (Also attached is PDF of paleo comments: King_197607pdf.pdf.  Email recipients include cc list. | | | |
| 005283 | 9/21/2004 | ENSR - Ellsworth, Steve | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | | Discussion coding comments received - Audubon form letter and placeholder number assigned to EPA. | | | |
| 005284 | 9/21/2004 | ENSR - Ellsworth, Steve | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | | RDC Anchorage transcript of comment. | | | |
| 005285 | 9/21/2004 | ENSR - Erickson, Ara | ENSR - Scheetz, Vince | ☐ | 1 |
| **Summary:** | | New responses for comments 111, 55, 65 , 66,and 129 uploaded to ftp site. | | | |
| 005286 | 9/21/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Discussing distribution of database of comments | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 005287 | 9/21/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Asking when we might see the database of comments. | | | | |
| 005288 | 9/21/2004 | BLM - Childs, Susan | MMS - Craig, James | ☐ | 4 |
| **Summary:** | Response to comments from Kuukpik in a word document that is attached. | | | | |
| 005289 | 9/22/2004 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussions on the three main levels of impact on the land. | | | | |
| 005290 | 9/22/2004 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the attached information used on an army EIS. | | | | |
| 005291 | 9/22/2004 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached is a zip file that contains the data from the Northwest Comment Analysis Tool. | | | | |
| 005292 | 9/22/2004 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 496 |
| **Summary:** | Instructions on how to open database in attached Northwest Comment Analysis Tool. | | | | |
| 005293 | 9/22/2004 | BLM - McIntosh, Stacie | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | 810 Hearings | | | | |
| 005294 | 9/22/2004 | BLM - McIntosh, Stacie | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the ANLICA 810 and the Final EIS. | | | | |
| 005295 | 9/22/2004 | BLM - Schneider, B.; Kleven, M.; and list | BLM - Childs, Susan | ☐ | 11 |
| **Summary:** | Attached are comments from the EPA in PDF format. | | | | |
| 005296 | 9/22/2004 | BLM - Schneider, B.; Kleven, M.; and list | BLM - Childs, Susan | ☐ | 11 |
| **Summary:** | Attached is the EPA's detailed comments for response. | | | | |
| 005297 | 9/22/2004 | BLM - Wilson, Curtis | BLM - Childs, Susan | ☐ | 496 |
| **Summary:** | Attachment containing the contents of the comment analysis tool database. | | | | |
| 005298 | 9/22/2004 | BLM - Wilson, Curtis | BLM - Childs, Susan | ☐ | 496 |
| **Summary:** | Attached is a zip file containing the issues/comments/responses sorted by letter number then by comment number. | | | | |
| 005299 | 9/22/2004 | DOI - Toussaint, Lisa | BLM - Childs, Susan | ☑ Attorney-Client Privilege | 4 |
| **Summary:** | Information about an impacts criteria system that could be used in the document. | | | | |
| 005300 | 9/22/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached responses to selected (# 37, 38, 39) public comments from Kuukpik. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005301 | 9/22/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | Submitting responses to Kuukpik comments nos. 37,38,39 for the database.  Attachment. | | | | |
| 005302 | 9/22/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | Attached Kuukpik Responses to 37, 38, and 39 for the database. | | | | |
| 005303 | 9/22/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | Attached are responses to Kuukpik comments nos. 37,38,39 for the database. | | | | |
| 005304 | 9/22/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | Attached are responses to Kuukpik comments nos. 37,38,39 for the database. | | | | |
| 005305 | 9/22/2004 | ENSR - Paulus, S.; Erickson, A. | BLM - Childs, Susan | ☐ | 11 |
| **Summary:** | Instructions regarding final document for solicitor, including Word documents containing internal BLM comments. | | | | |
| 005306 | 9/22/2004 | ENSR - Paulus, S.; Erickson, A. | BLM - Childs, Susan | ☐ | 12 |
| **Summary:** | Discussion about preparing the final document.  Attached are seven comments documents. | | | | |
| 005307 | 9/22/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 496 |
| **Summary:** | A forward of the NW NPRA Report | | | | |
| 005308 | 9/22/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 626 |
| **Summary:** | Attached is a zip file that contains a table concerning comment responses from the NW NPR-A. | | | | |
| 005309 | 9/22/2004 | URS Corp. - Kluwe, Joan | BLM - Childs, Susan | ☐ | 298 |
| **Summary:** | Attached are various Hearing transcripts. | | | | |
| 005310 | 9/22/2004 | | BLM - Kasterin, Mike | ☐ | 2 |
| **Summary:** | Comments on Chapters 3 and 4 of the DEIS from M. Kasterin. | | | | |
| 005311 | 9/22/2004 | | BLM - Kasterin, Mike | ☐ | 2 |
| **Summary:** | Comments on Chapters 3 and 4 of the DEIS from M. Kasterin. | | | | |
| 005312 | 9/22/2004 | | BLM - Nigro, Debbie | ☐ | 1 |
| **Summary:** | Comments on chapter 3 and 4 regarding the development and production section. | | | | |
| 005313 | 9/22/2004 | | BLM - Nigro, Debbie | ☐ | 1 |
| **Summary:** | Comments on Chapter 3 and 4 regarding the development and production section. | | | | |
| 005314 | 9/22/2004 | | BLM - Overbaugh, Bill | ☐ | 1 |
| **Summary:** | Comments concerning the Executive Summary per B. Overbaugh. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 005315 | 9/22/2004 | | BLM - Tol, Dennis | ☐ | 1 |
| **Summary:** | Comments on the Executive Summary and Stipulations from Dennis Tol. | | | | |
| 005316 | 9/22/2004 | | BLM - Tol, Dennis | ☐ | 1 |
| **Summary:** | Comments on the Executive Summary and Stipulations from Dennis Tol. | | | | |
| 005317 | 9/22/2004 | | BLM - Whitman, Matthew | ☐ | 1 |
| **Summary:** | Comments on Chapters 2, 3, and 4 from M. Whitman. | | | | |
| 005318 | 9/22/2004 | | BLM - Whitman, Matthew | ☐ | 1 |
| **Summary:** | Comments on Chapters 2, 3, and 4 from M. Whitman. | | | | |
| 005319 | 9/22/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Email with instructions regarding distribution of the 5 disks to each responder and when a person has finished adding their responses they should send a disk back to ENSR. | | | | |
| 005320 | 9/22/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning distribution of disks to the comment responder. | | | | |
| 005321 | 9/22/2004 | Childs, S.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Request for responses to EPA comment letter. | | | | |
| 005322 | 9/22/2004 | Childs, S.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Email string regarding responses to comments from the EPA. | | | | |
| 005323 | 9/22/2004 | Childs, S.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Response to Susan about handling EPA comments and databases. | | | | |
| 005324 | 9/22/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail discussion about being able to access comment database. | | | | |
| 005325 | 9/22/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Comments about editing Map 21-30.  Email recipient include cc list. | | | | |
| 005326 | 9/22/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | List of map edits for maps 3-21 to 3-30.  Email recipients included cc list. | | | | |
| 005327 | 9/22/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | List of map edits for maps 3-21 to 3-30.  Email recipients included cc list. | | | | |
| 005328 | 9/22/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email contains material  used on an Army EIS that may be helpful in the process regarding mitigation. Email recipients included cc list. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005329 | 9/22/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Information about definition for impacts criteria for NPR-A and effectiveness of mitigation. | | | | |
| 005330 | 9/22/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning access to the NW data for a response to a comment in that database. | | | | |
| 005331 | 9/22/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion regarding the formatting of the final document for solicitor. Email recipients include cc list. | | | | |
| 005332 | 9/22/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Material included below, used on an Army EIS developed because of concerns about using impacts criteria. Discussion of other options and direction. Email recipients include cc list. | | | | |
| 005333 | 9/22/2004 | ENSR - Harvey, J.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion of revisions for Final IAP/EIS - consistency in document formatting converting database response to comments. Email recipients included cc list. | | | | |
| 005334 | 9/22/2004 | ENSR - Strom, B.; Thomas, J.; Paulson, M. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Offer to provide public comments and responses from the Northwest document to assist in answering public comments. | | | | |
| 005335 | 9/22/2004 | Funk, D.; Rodrigues, R.; Braund, S. | ENSR - Paulus, Stuart | ☐ | 496 |
| **Summary:** | Responses to comments from the Northwest EIS for possible use for Northeast comments. | | | | |
| 005336 | 9/22/2004 | Funk, D.; Rodrigues, R.; Braund, S. | ENSR - Paulus, Stuart | ☐ | 626 |
| **Summary:** | For those working on comments, instructions on how to utilize the attached zip file: npra_eplan_comments. | | | | |
| 005337 | 9/23/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request for the congressional letters. | | | | |
| 005338 | 9/23/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email dealing with visits to various villages to make assessments. | | | | |
| 005339 | 9/23/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion regarding the four ANILCA hearings on the Slope and who will/can attend. | | | | |
| 005340 | 9/23/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion about the format of the introduction material for the EIS | | | | |
| 005341 | 9/23/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning a problem encountered in the database in that it is not displaying the response. | | | | |
| 005342 | 9/23/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning the problems with the database. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005343 | 9/23/2004 | ENSR - Erickson, A.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail discussion concerning a fix for the public comment response database. | | | |
| 005344 | 9/23/2004 | ENSR - Erickson, A.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail displays the fix to database not displaying the response. | | | |
| 005345 | 9/23/2004 | ENSR - Erickson, A.; Post, A. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail discussion concerning comment letter from Alaska Center for Environment missing from database and few notes on how to save response in it. | | | |
| 005346 | 9/23/2004 | ENSR - Harvey, Jim | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail offering to drop off a disc at Northern Economics to put in the fix to database. | | | |
| 005347 | 9/23/2004 | LGL - Funk, D.; Rodrigues, R. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail informing of a glitch found in database and directions to save responses properly. | | | |
| 005348 | 9/23/2004 | SRBA - Braund, Stephen | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail informing the problem to database not displaying the response will be fixed. | | | |
| 005349 | 9/23/2004 | SRBA - Braund, Stephen | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail informing how to save response in comment database. | | | |
| 005350 | 9/23/2004 | Funk, D.; Burden, P.; and list | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | Attached internal reviews from the BLM: Chap_4_Comments_Gcarroll doc., From Matthew Whitman doc., and From Mike Kasterin doc in word. | | | |
| 005351 | 9/23/2004 | Funk, D.; Burden, P.; Strom, B. | ENSR - Erickson, Ara | ☐ | 6 |
| **Summary:** | | Internal BLM comments relating to caribou, birds, economic justice and economics sent to technical experts. | | | |
| 005352 | 9/23/2004 | Funk, D.; Burden, P.; Strom, B. | ENSR - Erickson, Ara | ☐ | 6 |
| **Summary:** | | Request that the three attached BLM comment documents be addressed in revisions.  Email recipients included cc list. | | | |
| 005353 | 9/23/2004 | ENSR - Ellsworth, Steve | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | | Computer software modification to the database to remediate not displaying the response. | | | |
| 005354 | 9/23/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Questions about location of comment responses in EIS. | | | |
| 005355 | 9/23/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion about edits to Tables 2-1 and 2-2. | | | |
| 005356 | 9/23/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Attached is a photo of the Teshekpuk Lake. | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005357 | 9/23/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning including the effectiveness info in the stips and ROPs table (2-1), impacts tables (2-2), or separately in its own table. | | | |
| 005358 | 9/23/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Question about including the effectiveness information in table 2-1, 2-2, or separately. | | | |
| 005359 | 9/23/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Question about preference of where comment responses go in the EIS. | | | |
| 005360 | 9/23/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion about using descriptors of magnitude of impacts or significance thresholds. | | | |
| 005361 | 9/23/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion about the format of the introduction material for the EIS | | | |
| 005362 | 9/23/2004 | Braund, Stephen R. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | General edits for all maps and specific edits for maps J-4, and J-6 through J-14. | | | |
| 005363 | 9/23/2004 | Ellsworth, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion regarding the EPA's detailed comments for response. | | | |
| 005364 | 9/23/2004 | Ellsworth, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion on entering comment in database; EPA comments, and letter/web (SQA Server) data base. | | | |
| 005365 | 9/23/2004 | ENSR - Berry, R. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Instructions to use database for responses to public comments. | | | |
| 005366 | 9/23/2004 | ENSR - Berry, R.; Berg W.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Notification that CD is being sent to them for insertion of comments and instruction for Bernie and Merlyn. | | | |
| 005367 | 9/23/2004 | ENSR - Berry, R.; Berg W.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion on how to submit comment responses - on a CD - for inclusion. | | | |
| 005368 | 9/23/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussing Access database usage, glitches, resolving glitches, and needing record number for Alaska Center for the Environment. | | | |
| 005369 | 9/23/2004 | Funk, D.; Braund, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Distributing Significance Criteria, Relative Severity, Best Management Practices, and Mitigation to EIS team members. Email recipients included cc list. | | | |
| 005370 | 9/23/2004 | Funk, D.; Braund, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the effectiveness of the Stipulations and the ROPs. Email recipients included cc list. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005371 | 9/23/2004 | Funk, D.; Braund, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Introduction of significance criteria and descriptors of magnitude of impacts. Includes definition of minor, moderate and significant impacts. | | | |
| 005372 | 9/23/2004 | Funk, D.; Braund, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the effectiveness of the stipulations and reactions to that in comments. | | | |
| 005373 | 9/23/2004 | Funk, D.; Braund, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request that the team reviews sections in Chapter 4 and modify the language in the sections on mitigation effectiveness to try and state the goals of mitigation and how effective the stips and ROPs will be in meeting those goals. | | | |
| 005374 | 9/23/2004 | Funk, D.; Braund, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request to clarify the effectiveness of stips and ROPs. Also includes rating system to help measure effectiveness. | | | |
| 005375 | 9/23/2004 | Funk, D.; Braund, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Instruction to review Ch 4 sections and state goals of mitigation and state effectiveness of stips and ROPs using high, moderate, or low modifiers. Email recipients include cc list. | | | |
| 005376 | 9/23/2004 | LGL - Funk, D.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request that language be modified in Chapter 4 to address public comments about effectiveness of stipulations and ROPs. | | | |
| 005377 | 9/23/2004 | LGL - Funk, D.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion about using descriptors of magnitude of impacts for Ch. 4 sections. Email recipients include cc list. | | | |
| 005378 | 9/23/2004 | SRBA - Braund, Stephen | | ☐ | 1 |
| **Summary:** | | Map edits in general and for Maps J-4 to J-14 dated 9/23/04. Email recipients included cc list. | | | |
| 005379 | 9/23/2004 | SRBA - Braund, Stephen | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Edits for maps made by Stephen R. Braund & Associates. | | | |
| 005380 | 9/23/2004 | SRBA - Braund, Stephen | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request for edits to SRBA maps. | | | |
| 005381 | 9/23/2004 | ENSR - Ellsworth, Steve | NEI - McCoy, Terri | ☐ | 1 |
| **Summary:** | | Discussion on database - troubleshooting. | | | |
| 005382 | 9/24/2004 | BLM - Childs, S.; Hollen, D.; and list | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** | | Rescheduling of a meeting regarding Consultation and Tribal Consultation. | | | |
| 005383 | 9/24/2004 | BLM - Hammond, Tim | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | | More map issues. | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005384 | 9/24/2004 | BLM - Hollen, Bruce | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Note to Bruce Hollen asking to speak about the significance thresholds. | | | | |
| 005385 | 9/24/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Significance thresholds may not need to be developed this late in the process. | | | | |
| 005386 | 9/24/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning significance thresholds including none, low, moderate and high. | | | | |
| 005387 | 9/24/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion about significant thresholds for NPRA EIS and whether to develop them. Email recipient includes cc list. | | | | |
| 005388 | 9/24/2004 | ENSR - Post, Alex | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the letters from legislative commenter. | | | | |
| 005389 | 9/24/2004 | BLM - Childs, Susan | BLM - McCarthy, Colleen | ☐ | 3 |
| **Summary:** | Attached is timeline for NE NPR-A sale in June 2005. | | | | |
| 005390 | 9/24/2004 | The Wilderness Society - Hufines, E. | BLM - McCarthy, Colleen | ☐ | 1 |
| **Summary:** | Email noting clarifications to an article in the Alaska Journal of Commerce regarding comments made during a speech to the Alliance on September 9, 2004. Email recipients included cc list. | | | | |
| 005391 | 9/24/2004 | BLM - Sierra, S.; Boddington, C. | BLM - Weil, Jody | ☐ | 1 |
| **Summary:** | Note that an interview with Henri Bisson will run in the Anchorage Daily News on 9/26/2004. Email recipients included cc list. | | | | |
| 005392 | 9/24/2004 | ENSR - Erickson, A.; Post, A.; and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail concerning a letter in database not showing up in queries. | | | | |
| 005393 | 9/24/2004 | ENSR - Post, Alex | ENSR - Ellsworth, Steve | ☐ | 4 |
| **Summary:** | E-mail discussion concerning attached Kuukpik Responses to 37,38,39 document which will be given a topic and request to be entered in database. | | | | |
| 005394 | 9/24/2004 | ENSR - Ellsworth, S.; Post, A.; Harvey, J. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Email string regarding access database. | | | | |
| 005395 | 9/24/2004 | ENSR - Ellsworth, S.; Post, A.; Harvey, J. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Straightening out of confusion between a Kuukpik comment letter and a ConocoPhillips letter. | | | | |
| 005396 | 9/24/2004 | ENSR - Ellsworth, S.; Post, A.; Harvey, J. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail concerning Kuukpik Corporation letter (Letter ID 197616). | | | | |
| 005397 | 9/24/2004 | ENSR - Harvey, Jim | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail string concerning comments/responses database and Kuukpik Corporation letter. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 005398 | 9/24/2004 | ENSR - Scheetz, Vince | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail discussion concerning revisions for Final IAP/EIS. | | | | |
| 005399 | 9/24/2004 | ENSR - Erickson, Ara | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | Discussion with team members about database - entering data/comments. Email recipients included cc list. | | | | |
| 005400 | 9/24/2004 | ENSR - Erickson, Ara | ENSR - Scheetz, Vince | ☐ | 1 |
| **Summary:** | Attached ENSRcomments(Ara) document w/ additional comments. | | | | |
| 005401 | 9/24/2004 | BLM - Childs, S.; Brelsford, T.; Hollen, D. | Unknown | ☐ | 1 |
| **Summary:** | Calendar entry for a meeting on 9/24/04 regarding Tribal Consultation. | | | | |
| 005402 | 9/25/2004 | BLM - Childs, Susan | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Attached alternatives table | | | | |
| 005403 | 9/25/2004 | BLM - Childs, Susan | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Attached comparison table in word format. | | | | |
| 005404 | 9/25/2004 | BLM - Childs, Susan | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Attached Alternatives Table in word format. | | | | |
| 005405 | 9/25/2004 | BLM - Childs, Susan | BLM - Childs, Susan | ☐ | 36 |
| **Summary:** | Attached are various files regarding the EPA letter. | | | | |
| 005406 | 9/25/2004 | BLM - Childs, Susan | BLM - Childs, Susan | ☐ | 36 |
| **Summary:** | Attached letters from the EPA concerning the decision. | | | | |
| 005407 | 9/25/2004 | ENSR - Paulus, S.; Randall, V. | ENSR - Paulson, Merlyn | ☐ | 1 |
| **Summary:** | Requesting advise on response to comment about subsection 4.9.17. Email recipients include cc list. | | | | |
| 005408 | 9/25/2004 | Childs, S.; Paulus, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion thread about removing statements in the DEIS related to low, moderate, high impacts and focusing on identifying the impacts and effectiveness of ROPs and stips to reduce or eliminate the impacts. | | | | |
| 005409 | 9/25/2004 | Childs, S.; Paulus, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the significance criteria related to the project. | | | | |
| 005410 | 9/25/2004 | Childs, S.; Paulus, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about describing impact in the DEIS including words like low, moderate, and high. Email recipients include cc list. | | | | |
| 005411 | 9/26/2004 | ENSR - Ellsworth, Steve | ENSR - Berg, William | ☐ | 2 |
| **Summary:** | Discussion concerning two attached tables for Alternative D. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005412 | 9/27/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Map PDF file entitled proposed_final_preferredfor KC. | | | | | |
| 005413 | 9/27/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Map jpg file entitled proposed_final_preferredfor KC.jpg. | | | | | |
| 005414 | 9/27/2004 | BLM - Hammond, Tim | BLM - Childs, Susan | ☐ | 5 |
| **Summary:** More map issues. | | | | | |
| 005415 | 9/27/2004 | BLM - Hammond, Tim | BLM - Childs, Susan | ☐ | 5 |
| **Summary:** Attached PDF files with maps of the area and discussion about the legend. | | | | | |
| 005416 | 9/27/2004 | BLM - Hammond, Tim | BLM - Childs, Susan | ☐ | 5 |
| **Summary:** More map issues. | | | | | |
| 005417 | 9/27/2004 | BLM - Taylor, Carol | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** Attached map in PDF format entitled final_6_tracts-lakeun.. | | | | | |
| 005418 | 9/27/2004 | BLM - Taylor, Carol | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** Attached PDF file entitled Final 6 tracts lakeun. | | | | | |
| 005419 | 9/27/2004 | BLM - Taylor, Carol | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** Discussion concerning the attached final 6 tracts lake un PDF file. | | | | | |
| 005420 | 9/27/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion about oil and gas estimates. | | | | | |
| 005421 | 9/27/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning gas information in Tables 4-4 and 4-5. | | | | | |
| 005422 | 9/27/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Oil estimated database attachment | | | | | |
| 005423 | 9/27/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Question on finding a printer. | | | | | |
| 005424 | 9/27/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** no message; email thread regarding oil estimates. | | | | | |
| 005425 | 9/27/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☑ Attorney Work Product | 1 |
| **Summary:** Discussion about Lake Teshekpuk, oil estimates, and Tables 4-4 and 4-5. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005426 | 9/27/2004 | MMS - Craig, James | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Attached Draft tables 4-4, 4-5, and additions | | | | |
| 005427 | 9/27/2004 | MMS - Craig, James | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Discussion concerning how numbers are generated for oil estimates with attached  Draft 4-4 and 4-5 tables. | | | | |
| 005428 | 9/27/2004 | MMS - Craig, James | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Attached are tables 4-4 and 4-5 regarding oil estimates. | | | | |
| 005429 | 9/27/2004 | BLM - Childs, Susan | BLM - Hammond, Tim | ☐ | 2 |
| **Summary:** | More map issues. | | | | |
| 005430 | 9/27/2004 | BLM - Childs, Susan | BLM - Hammond, Tim | ☐ | 5 |
| **Summary:** | More map issues. | | | | |
| 005431 | 9/27/2004 | USFWS - Priday, Jonathan | BLM - Hollen, Bruce | ☐ | 240 |
| **Summary:** | Attachment of Draft BO091604. | | | | |
| 005432 | 9/27/2004 | | BLM Alaska State Office | ☐ | 28 |
| **Summary:** | Proposed NE NPRA Plan Amendment presentation. | | | | |
| 005433 | 9/27/2004 | Braund, S.; Funk, D. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail includes additional topics and subtopics to be added in database. | | | | |
| 005434 | 9/27/2004 | ENSR - Erickson, Ara | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail discussion concerning problems with missing topics to comments letters not showing in database so new disk with the upgraded data base is being created.  E-mail recipients included cc list. | | | | |
| 005435 | 9/27/2004 | Erickson, A.; Funk, D.; and list | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Attached CRT Update in excel. | | | | |
| 005436 | 9/27/2004 | ENSR - Ellsworth, Steve | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Discussing new CD submitted to Susan Childs, data base, and data base changes. | | | | |
| 005437 | 9/27/2004 | ENSR - Ellsworth, Steve | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Email string regarding glitch in database, topics not applied to some comment letters; fix attached to email string.  Email recipients included cc list. | | | | |
| 005438 | 9/27/2004 | ENSR - Ellsworth, Steve | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Commenting on report that substantive letters (e.g. Kuukpik and USFWS) are in the data base but do not show because topics were not applied. | | | | |
| 005439 | 9/27/2004 | ENSR - Harvey, Jim | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail string regarding additional topics and subtopics. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005440 | 9/27/2004 | ENSR - Ellsworth, Steve | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** Two tables indicating the additional topics and subtopics for the project. | | | | | |
| 005441 | 9/27/2004 | ENSR - Ellsworth, Steve | ENSR - Harvey, Jim | ☐ | 13 |
| **Summary:** Submitting comment response table update listing records that were changed and records that were added to the database; and update to the authors table for missing authors. | | | | | |
| 005442 | 9/27/2004 | ENSR - Erickson, Ara | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** E-mail including additional topics and subtopics. | | | | | |
| 005443 | 9/27/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Map edits for maps 3-31 through 3-37 dated 9/27/04. Email recipients included cc list. | | | | | |
| 005444 | 9/27/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Edits to maps 3-31 to 3-37. | | | | | |
| 005445 | 9/27/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion concerning the map edits. | | | | | |
| 005446 | 9/27/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Edits for maps 3-29 and 3-31 through 3-37. Email recipients include cc list. | | | | | |
| 005447 | 9/27/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion about location of public comment responses in Final EIS. Also includes information about decision to hold ANILCA meetings. | | | | | |
| 005448 | 9/27/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion concerning finding a printer to get the document ready in time. | | | | | |
| 005449 | 9/27/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion concerning the comment letter section in the EIS. | | | | | |
| 005450 | 9/27/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion about old tables 4-5 and 4-4 with gas info and cum impacts. Also asks about forwarding to Bill the below info about reductions for the alternatives. Email recipient includes cc list. | | | | | |
| 005451 | 9/27/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Requesting that he be informed when the dates are determined for the ANILCA hearings on the Slope to have somebody go along with Jan. | | | | | |
| 005452 | 9/27/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Email string regarding oil estimates and alternatives. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005453 | 9/27/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about oil estimates, data included in Tables 4-4 and 4-5. | | | | |
| 005454 | 9/27/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Message for Bill to read below email thread regarding oil "estimates and database" for pertinent comments. | | | | |
| 005455 | 9/27/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Attached NPR-A Comment Responses from Bernie Strom. | | | | |
| 005456 | 9/27/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | DEIS comment responses by Bernie Strom | | | | |
| 005457 | 9/27/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Forwarded message from Bernie Strom with the attachment: NPR-A Comment Responses - Strom.  Also discussion of his availability over the next week. | | | | |
| 005458 | 9/27/2004 | ENSR - Paulson, M.; Randall, V. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about visual impacts related to road and pad reclamation. | | | | |
| 005459 | 9/27/2004 | ENSR - Paulson, M.; Randall, V. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about how to address comments on section 4.9.17.  Email recipient includes cc list. | | | | |
| 005460 | 9/27/2004 | Funk, D.; Braund, S.; Rodrigues, R. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Information about impact thresholds and values. | | | | |
| 005461 | 9/27/2004 | Funk, D.; Braund, S.; Rodrigues, R. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Instruction to list impacts more quantitatively or with modifiers such as minor, moderate, high.  Email recipients include cc list. | | | | |
| 005462 | 9/27/2004 | LGL - Funk, D.; Rodrigues, R. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for answers to public comments. | | | | |
| 005463 | 9/27/2004 | LGL - Funk, D.; Rodrigues, R. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request that D. Funk and R. Rodrigues deal with comments from Audubon, Pacific Flyway and Ducks Unlimited about birds. | | | | |
| 005464 | 9/27/2004 | LGL - Funk, D.; Rodrigues, R. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for handling Audubon, Pacific Flyway, and DU comments.  Email recipients included cc list. | | | | |
| 005465 | 9/27/2004 | ENSR - Paulus, S.; Ellsworth, S. | ENSR - Post, Alex | ☐ | 4 |
| **Summary:** | Report from Anchorage Daily News published 09/26/2004 entitled, 'Battle over NPR-A heated'. | | | | |
| 005466 | 9/27/2004 | ENSR - Paulus, S.; Ellsworth, S. | ENSR - Post, Alex | ☐ | 4 |
| **Summary:** | Attached is an article from the Anchorage Daily News from the front page regarding the concerns over the Tesh lake area. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 005467 | 9/27/2004 | C. Burgh EPA | J. Zelenak USFWS | ☐ | 1 |
| **Summary:** | | Reply to C. Burgh (EPA) e-mail of 9/14/2004 | | | |
| 005468 | 9/27/2004 | BLM - Childs, Susan | Unknown | ☐ | 1 |
| **Summary:** | | Calendar entry for a meeting on 9/27/04 regarding a review briefing of the Secretary. | | | |
| 005469 | 9/27/2004 | BLM - Childs, Susan | Unknown | ☐ | 1 |
| **Summary:** | | Calendar entry for a meeting on 9/27/04 regarding a review briefing of the Secretary. | | | |
| 005470 | 9/28/2004 | BLM - Childs, Susan | BLM - Brelsford, Taylor | ☐ | 3 |
| **Summary:** | | Attached draft letter to Rachel James. | | | |
| 005471 | 9/28/2004 | BLM - Bisson, Henri | BLM - Childs, Susan | ☐ | 27 |
| **Summary:** | | Attached is a PDF file with final briefing for Secretary.. | | | |
| 005472 | 9/28/2004 | BLM - Bisson, Henri | BLM - Childs, Susan | ☐ | 27 |
| **Summary:** | | Attached is a PDF file entitled Final Briefing for Secretary with a presentation of the EIS for the NE NPR A. | | | |
| 005473 | 9/28/2004 | BLM - Hollen, Bruce | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the Impact Thresholds. | | | |
| 005474 | 9/28/2004 | BLM - Hollen, Bruce | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussions on the three main levels of impact on the land. | | | |
| 005475 | 9/28/2004 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | | Attached Alaska Miners Association Comment. | | | |
| 005476 | 9/28/2004 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | | Attached is the Alaska Miners Association's comment letter. | | | |
| 005477 | 9/28/2004 | ENSR - Ellsworth, S.; Paulus, S. | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Request for an estimate of oil potential based on the attached map in PDF format. | | | |
| 005478 | 9/28/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning how numbers are generated for oil estimates. | | | |
| 005479 | 9/28/2004 | ENSR - Paulson, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Requesting estimate of oil potential based on attached map. | | | |
| 005480 | 9/28/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Requesting BLM's South Plan for inclusion in the speculative category in the cumulative case. | | | |

**Northeast NPR-A Administrative Record**

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 005481 | 9/28/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| | Summary: | Request for estimate of oil potential based on the attached map. | | | |
| 005482 | 9/28/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| | Summary: | Request that the BLM's South Plan be included in the speculative category in the cumulative case. | | | |
| 005483 | 9/28/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| | Summary: | Request to include BLM's South Plan in the speculative category in the cumulative case. | | | |
| 005484 | 9/28/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| | Summary: | Request to include BLM's South Plan in speculative category in cum case. | | | |
| 005485 | 9/28/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 2 |
| | Summary: | Request for oil estimates based on the attached map in PDF format. | | | |
| 005486 | 9/28/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 3 |
| | Summary: | Letter from National Oceanic & Atmospheric Administration regarding Section 7 (a) consultation on bowhead whales. | | | |
| 005487 | 9/28/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| | Summary: | Please include BLM's South Plan in the speculative category in the cum case. | | | |
| 005488 | 9/28/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| | Summary: | Susan asking please include BLM's South Plan in the speculative category in the cum case.  I don't see any reference to it. | | | |
| 005489 | 9/28/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| | Summary: | Request for information on oil potential based on attached map. | | | |
| 005490 | 9/28/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 3 |
| | Summary: | Discussion concerning the NPRA Module letter in PDF format that needs to go into the final EIS. | | | |
| 005491 | 9/28/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 3 |
| | Summary: | Attached BLM NPRA letter that needs to go into the Final EIS. Email recipients included cc list. | | | |
| 005492 | 9/28/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 3 |
| | Summary: | Notification of the NAAA letter for NE NPR-A attachment. | | | |
| 005493 | 9/28/2004 | MMS - Craig, James | BLM - Childs, Susan | ☐ | 2 |
| | Summary: | Attached text message concerning seismic comments from NSB. | | | |
| 005494 | 9/28/2004 | MMS - Craig, James | BLM - Childs, Susan | ☐ | 2 |
| | Summary: | Attached are parsed comments listed by comment ID number in a txt file. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005495 | 9/28/2004 | ENSR - Paulus, Stuart | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | Responses to questions related to Maps 3-30 to 3-21. | | | | |
| 005496 | 9/28/2004 | ENSR - Paulus, Stuart | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | Comments from Tim Hammond about edits to maps 21-30. | | | | |
| 005497 | 9/28/2004 | ENSR - Paulus, Stuart | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | Discussion concerning map edits. | | | | |
| 005498 | 9/28/2004 | ENSR - Paulus, Stuart | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | Response to comments/questions for Maps 3-21 through 3-30. | | | | |
| 005499 | 9/28/2004 | BLM - Bisson, H.; Childs, S. | BLM - Weil, Jody | ☐ | 1 |
| **Summary:** | Within email is an article produced by the Anchorage Daily News regarding leasing land for oil exploration. | | | | |
| 005500 | 9/28/2004 | ENSR - Erickson, Ara | ENSR - Berry, Robert | ☐ | 39 |
| **Summary:** | Attached revised water resources section. | | | | |
| 005501 | 9/28/2004 | BLM - McIntosh, Stacie | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail regarding a possible date to make arrangement w/ court reporter for meeting. | | | | |
| 005502 | 9/28/2004 | ENSR - Erickson, Ara | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail asking not to make changes to Table 2-3 until Dale finishes responding to comments related to that table.  E-mail recipients included cc list. | | | | |
| 005503 | 9/28/2004 | ENSR - Baker, Mark | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Requesting a copy of comment form. | | | | |
| 005504 | 9/28/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Attached NPR Ch 1 Introduction (9-28-04). | | | | |
| 005505 | 9/28/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 25 |
| **Summary:** | Notification of the attached document:  NPR Ch 1 Introduction. | | | | |
| 005506 | 9/28/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 26 |
| **Summary:** | Chapter 1 with edits by Stuart Paulus | | | | |
| 005507 | 9/28/2004 | ENSR - Ellsworth, S.; Erickson, A. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussing Table 2-3, LGL, and Dale Funk need to change the table, but he does not have access to FTP site/file. | | | | |
| 005508 | 9/28/2004 | ENSR - Ellsworth, S.; Erickson, A. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion thread about changing Table 2-3. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 005509 | 9/28/2004 | ENSR - Ellsworth, S.; Erickson, A. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion about table 2-3, editing, and LGL. | | | |
| 005510 | 9/28/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | E-mail including list of comments on NPR that needs to be responded. | | | |
| 005511 | 9/28/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request for Ara to forward list of comments to Steve Braund. | | | |
| 005512 | 9/28/2004 | ENSR - Paulus, S. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion about not duplicating responses to comments and to show that all comments have been addressed.  Email recipients included in cc list. | | | |
| 005513 | 9/28/2004 | Funk, D.; Paulus, S.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Regarding comments related to Table 2-3 and who Dale should send them to.  Email recipient includes cc list. | | | |
| 005514 | 9/28/2004 | Funk, D.; Paulus, S.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussing response to comments, comments  related to Table 2-3, bird and related issues. | | | |
| 005515 | 9/28/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | | Email string regarding the comment number for the public comment from the North Slope Borough. | | | |
| 005516 | 9/28/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 3 |
| **Summary:** | | List of substantive paper-based comments. | | | |
| 005517 | 9/28/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 3 |
| **Summary:** | | Notification and discussion of attached substantive written comment list. | | | |
| 005518 | 9/28/2004 | ENSR - Paulus, S.; Ellsworth, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | List of comments that need to answered. | | | |
| 005519 | 9/28/2004 | ENSR - Paulus, S.; Ellsworth, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | List of comments assigned to LGL that should be assigned to other responders. | | | |
| 005520 | 9/28/2004 | ENSR - Paulus, S.; Ellsworth, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | List of comments that LGL felt should be answered by BLM or other experts. | | | |
| 005521 | 9/28/2004 | ENSR - Paulus, S.; Ellsworth, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | List of comments and who should answer them. | | | |
| 005522 | 9/28/2004 | ENSR - Paulus, S.; Ellsworth, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Within email is a list of comments that others should answer and our best guess as to who would be appropriate. | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005523 | 9/28/2004 | BLM - Childs, Susan | MMS - Craig, James | ☐ | 2 |
| **Summary:** | | Discussion concerning the response to seismic comments regarding NSB. | | | |
| 005524 | 9/28/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | | Discussion of changes to maps, subsistence and cultural resources maps, information may not be verified on maps as is. | | | |
| 005525 | 9/28/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | | Discussion about changes to subsistence and cultural resources maps by Stephen Braund. | | | |
| 005526 | 9/28/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | | Discussion concerning a number of map edits. | | | |
| 005527 | 9/28/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | | Discussion of map edits for Maps J-4 through J-14. Email recipients include cc list. | | | |
| 005528 | 9/29/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Text from public comment 196561-004 regarding topic of Special Designations. Includes heading, 'Response' with no text entered. | | | |
| 005529 | 9/29/2004 | BLM - Ducker, Jim | BLM - Childs, Susan | ☐ | 35 |
| **Summary:** | | Attached is a DEIS for the North Slope Borough. | | | |
| 005530 | 9/29/2004 | BLM - Ducker, Jim | BLM - Childs, Susan | ☐ | 67 |
| **Summary:** | | Attached document, 'Appendix D - Biological Assessment (7-8-04).doc'. | | | |
| 005531 | 9/29/2004 | BLM - Hollen, Bruce | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Comment summary by comment ID number in text format. | | | |
| 005532 | 9/29/2004 | BLM - Hollen, Bruce | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Attached comment summary by comment ID number. | | | |
| 005533 | 9/29/2004 | BLM - Hollen, Bruce | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Attached is a comment summary by comment ID number that needs to be returned to Bruce Hollen | | | |
| 005534 | 9/29/2004 | BLM - Hollen, Bruce | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | | Attached word document entitled Comment with a question regarding response 2. | | | |
| 005535 | 9/29/2004 | ENSR - Erickson, Ara | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion of comments that are to be addressed by others besides LGL. Email recipients include cc list. | | | |
| 005536 | 9/29/2004 | ENSR - Erickson, Ara | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | E-mail string concerning missing comments on NPR. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005537 | 9/29/2004 | ENSR - Erickson, Ara | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Discussion concerning the marine mammal section and polar bear comments with attached txt file. | | | | |
| 005538 | 9/29/2004 | ENSR - Erickson, Ara | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Attached comment #154343-003 summary. | | | | |
| 005539 | 9/29/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Instructing that who wrote pg. 4-149 comment no. 196557-095 is responsible for responding to comment or editing.  Email recipients include cc list. | | | | |
| 005540 | 9/29/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email string regarding dealing with public comments that are repeated under different topics and request to include the BLM South Plan in the speculative category in the cumulative case. | | | | |
| 005541 | 9/29/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion of need for an estimate of oil potential based on map: 'Proposed Alternative from U.S. Fish and Wildlife Service'. Email recipients included cc list. | | | | |
| 005542 | 9/29/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion on responding to comments, responses that are the same for different comments, demonstrating where we responded to all of the comments. Email recipients included cc list. | | | | |
| 005543 | 9/29/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion about not duplicating responses to comments and to show that all comments have been addressed.  Email recipients included in cc list. | | | | |
| 005544 | 9/29/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion about oil potential.  Email recipients include cc list. | | | | |
| 005545 | 9/29/2004 | MMS - Craig, James | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning a comment from Conoco Phillips Alaska Inc. | | | | |
| 005546 | 9/29/2004 | MMS - Craig, James | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion of language used to describe the potential impacts on the environment. | | | | |
| 005547 | 9/29/2004 | SRBA - Braund, Stephen | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request that Stephen Braund work with Stuart Paulus to make maps consistent with EIS. | | | | |
| 005548 | 9/29/2004 | SRBA - Braund, Stephen | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion about map editing (J-4 through J-14). Email recipients include cc list. | | | | |
| 005549 | 9/29/2004 | BLM - Childs, Susan | BLM - Hollen, Bruce | ☐ | 3 |
| **Summary:** | Discussion concerning comment response. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005550 | 9/29/2004 | BLM - Childs, Susan | BLM - Meyer, Mark | ☐ | 2 |
| **Summary:** | Discussion concerning the attached AMA response letter. | | | | |
| 005551 | 9/29/2004 | BLM - Childs, Susan | BLM - Yokel, Dave | ☐ | 1 |
| **Summary:** | Discussion concerning the input on the preferred alternative. | | | | |
| 005552 | 9/29/2004 | Childs, S.; Braund, S. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Comments reassigned for response by BLM and SRBA. | | | | |
| 005553 | 9/29/2004 | Childs, S.; Braund, S. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | List of comments from to be re-assigned for review by BLM, SRBA, and ENSR.  Email recipients include cc list. | | | | |
| 005554 | 9/29/2004 | Childs, S.; SRBA | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail string concerning comments on NPR and also requesting to respond to comments. | | | | |
| 005555 | 9/29/2004 | ENSR - Ellsworth, S.; Post, A. | ENSR - Harvey, Jim | ☐ | 5 |
| **Summary:** | Email describing the two options to fix the minor problems encountered in the database.  Email recipient included cc list. | | | | |
| 005556 | 9/29/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning who is to respond to  a comment. | | | | |
| 005557 | 9/29/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion of comments that are to be addressed by BLM, also mention of Ch. 4, Ch. 3, and Ch. 1 edits.  Email recipients include cc list. | | | | |
| 005558 | 9/29/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about not duplicating responses to comments and to show that all comments have been addressed.  Email recipients included in cc list. | | | | |
| 005559 | 9/29/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about who wrote pg. 4-149 comment no. 196557-095. | | | | |
| 005560 | 9/29/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about comments, the new alternative, and table comments. | | | | |
| 005561 | 9/29/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | Discussion concerning a meeting with regards to the public comments database. | | | | |
| 005562 | 9/29/2004 | Childs, S.; Paulus, S.; Ellsworth, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Questioning who wrote the section included in pages 4-149 and responded to comment number 196557-095. | | | | |
| 005563 | 9/29/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion about answering comments in Table 2-3. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005564 | 9/29/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion concerning changes that would need to happen in light of a new alternative being developed by the BLM. | | | | |
| 005565 | 9/29/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion concerning comments made on Table 2-3 and waiting to make changes to the tables until the text changes have been made. | | | | |
| 005566 | 9/29/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Regarding table comments and when and who will be addressing them. Questions regarding Teshekpuk Lake and exploration. | | | | |
| 005567 | 9/29/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion concerning comments on the text being made with a password involved to access the document and that comments on the table will have to wait. | | | | |
| 005568 | 9/29/2004 | BLM - Childs, S.; Hollen, B.; Hollen, D. | Unknown | ☐ | 1 |
| **Summary:** | Calendar entry for a meeting regarding the NE NPRA. | | | | |
| 005569 | 9/30/2004 | | BLM - Childs, Susan | ☐ | 25 |
| **Summary:** | Chapter 1 Introduction concerning Proposed Action , Purpose and Need of proposed action. Password Required to open document: blmalaska | | | | |
| 005570 | 9/30/2004 | BLM - McCarthy, C.; Weil, J. | BLM - Childs, Susan | ☐ | 27 |
| **Summary:** | Discussion concerning the attached PDF regarding the briefing for the Secretary. | | | | |
| 005571 | 9/30/2004 | BLM - Shepard, Ed | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached are comments from the Wildlife Society. | | | | |
| 005572 | 9/30/2004 | BLM - Shepard, Ed | BLM - Childs, Susan | ☐ | 15 |
| **Summary:** | Attached comment letter from the Wildlife Society. | | | | |
| 005573 | 9/30/2004 | BLM - Shepard, Ed | BLM - Childs, Susan | ☐ | 15 |
| **Summary:** | Attached is comments from the Wildlife Society in PDF format. | | | | |
| 005574 | 9/30/2004 | BLM - Yokel, Dave | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Comment response concerning caribou and affected communities. | | | | |
| 005575 | 9/30/2004 | BLM - Yokel, Dave | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Discussion concerning the comment concerning caribou and the affected communities. | | | | |
| 005576 | 9/30/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request for the congressional letter. | | | | |
| 005577 | 9/30/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 26 |
| **Summary:** | Request that comment on the topic of birds be addressed by a technical expert. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005578 | 9/30/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached txt document of the Comment summary by Comment ID number. | | | | |
| 005579 | 9/30/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request that public comment 197618-069 be included in the analysis as a potential impact. | | | | |
| 005580 | 9/30/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 26 |
| **Summary:** | Discussion concerning the inclusion of a comment. | | | | |
| 005581 | 9/30/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 35 |
| **Summary:** | Discussion about whether a specific comment from the attached comment summary is included in the analysis and whose responsibility it would be to include it. Email recipient includes cc list. | | | | |
| 005582 | 9/30/2004 | MMS - King, Fred | BLM - Childs, Susan | ☐ | 40 |
| **Summary:** | Attached are letters requested regarding the EPA comments. | | | | |
| 005583 | 9/30/2004 | MMS - King, Fred | BLM - Childs, Susan | ☐ | 40 |
| **Summary:** | Attached letters related to the EPA and FWS Fairbanks comments. | | | | |
| 005584 | 9/30/2004 | MMS - King, Fred | BLM - Childs, Susan | ☐ | 40 |
| **Summary:** | Attached are two PDF documents entitled EPAwithoutparsing and FWS FAI comments. | | | | |
| 005585 | 9/30/2004 | BLM - Ditton, P.; Lonnie, T.; and list | BLM - Smith, Terry | ☐ | 1 |
| **Summary:** | Email transmitting NE NPR-A briefing to Secretary. | | | | |
| 005586 | 9/30/2004 | BLM - Ditton, P.; Lonnie, T.; and list | BLM - Smith, Terry | ☐ | 27 |
| **Summary:** | Attached is the briefing papers for the Secretary in PDF format. | | | | |
| 005587 | 9/30/2004 | Childs, S.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning the use of information in the South NPR A and comment responses. | | | | |
| 005588 | 9/30/2004 | ENSR - Harvey, Jim | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Requesting to drop off CD to Debbie at the MMS in VECO building. E-mail recipients included cc list. | | | | |
| 005589 | 9/30/2004 | ENSR - Paulus, S. and list | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Email string regarding responding to duplicate comments. Email recipients included cc list. | | | | |
| 005590 | 9/30/2004 | Paulus, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion thread about how to respond to duplicate comments across various topics. | | | | |
| 005591 | 9/30/2004 | Paulus, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion about not duplicating responses to comments and to show that all comments have been addressed. Email recipients included in cc list. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 005592 | 9/30/2004 | Paulus, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Chain discussion about avoiding duplication of comment responses.  Email recipients include cc list. | | | | |
| 005593 | 9/30/2004 | BLM - Childs, Susan | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Discussion concerning comments assigned to LGL. | | | | |
| 005594 | 9/30/2004 | BLM - Childs, Susan | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Discussion concerning the marine mammal section and polar bear comments. | | | | |
| 005595 | 9/30/2004 | BLM - Childs, Susan | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Request to use the version of Chapter 1 from 9/30/2004. | | | | |
| 005596 | 9/30/2004 | ENSR - Ellsworth, Steve | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Note that it is LGL's responsibility to respond to comment 197618-040.  Options are discussed on how LGL can comment on the comment in a chapter they do not have access to.  Email recipients include cc list. | | | | |
| 005597 | 9/30/2004 | ENSR - Ellsworth, Steve | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Response to comment 197618-040 from Dale Funk | | | | |
| 005598 | 9/30/2004 | ENSR - Ellsworth, Steve | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Requesting for response for comment 197618-040. | | | | |
| 005599 | 9/30/2004 | ENSR - Ellsworth, Steve | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Relaying request from Susan to have LGL respond to comment 197618-040, also discussion about complication with LGL.  Email recipient includes cc list. | | | | |
| 005600 | 9/30/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Attached specific printing info for Kinko's in excel. | | | | |
| 005601 | 9/30/2004 | Paulus, S.; Childs, S. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Discussion concerning comments assigned to LGL. | | | | |
| 005602 | 9/30/2004 | Paulus, S.; Childs, S. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Discussion about saving Ch. 1and LGL comments. | | | | |
| 005603 | 9/30/2004 | Paulus, S.; Childs, S. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Ch 1 saved on FTP site as  (Volume1_RemaininSection\NPR Ch1 Introduction (9-28-04) .doc) | | | | |
| 005604 | 9/30/2004 | ENSR - Paulus, S.; Ellsworth, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | List of issues that are required BLM, ENSR, or SRBA attention. | | | | |
| 005605 | 9/30/2004 | ENSR - Paulus, S.; Ellsworth, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Comments assigned to LGL that should be assigned to other responders. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005606 | 9/30/2004 | ENSR - Paulus, S.; Ellsworth, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** List of comments that LGL feels should be answered by BLM, SRBA or ENSR. | | | | | |
| 005607 | 9/30/2004 | ENSR - Paulus, S.; Ellsworth, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** List of comments requiring BLM, ENSR, or SRBA to review. | | | | | |
| 005608 | 9/30/2004 | LGL - Rodrigues, Robert | USFWS - Lanctot, Richard | ☐ | 28 |
| **Summary:** Submitting abbreviated report put together to simply get some density values out for use in NPR-A. | | | | | |
| 005609 | 10/1/2004 | | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** Comment responses from the Alaska Mining Association concerning Land access in the NPRA. | | | | | |
| 005610 | 10/1/2004 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** Attached is a response to the Alaska Miners Association comments. | | | | | |
| 005611 | 10/1/2004 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** Attached AMA responses | | | | | |
| 005612 | 10/1/2004 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** Attached are responses to the AMA comments. | | | | | |
| 005613 | 10/1/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** Discussion concerning the attached NE NPRA seismic information in PDF format. | | | | | |
| 005614 | 10/1/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** Attached Specs for Kinko's. | | | | | |
| 005615 | 10/1/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** Attached seismic figure in PDF format. | | | | | |
| 005616 | 10/1/2004 | MMS - Cranswick, Deborah | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Under NEPA, we must "rigorously explore and objectively evaluate all reasonable alternatives." | | | | | |
| 005617 | 10/1/2004 | MMS - Cranswick, Deborah | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Responses to comments and questions about whether a BO must be presented in the final or ROD. | | | | | |
| 005618 | 10/1/2004 | MMS - Cranswick, Deborah | BLM - Childs, Susan | ☐ | 136 |
| **Summary:** Attached NPR A comment letter documents for Kuukpik and the Environmental Coalition. | | | | | |
| 005619 | 10/1/2004 | MMS - Cranswick, Deborah | BLM - Childs, Susan | ☐ | 136 |
| **Summary:** Attached are two word documents concerning a community letter for Kuukpik and a Final Environmental Coalition. | | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005620 | 10/1/2004 | | BLM - Weil, Jody | ☐ | 2 |
| **Summary:** | Document entitled, 'New York Times "New Priorities in Environment" Article dated Sept. 14, 2004 Response Points'. | | | | |
| 005621 | 10/1/2004 | | ENSR | ☐ | 1 |
| **Summary:** | Parsed copy of letter from the Association of Village Council Presidents requesting that a hearing be held in Bethel. Comment number 197982. | | | | |
| 005622 | 10/1/2004 | | ENSR | ☐ | 1 |
| **Summary:** | Draft of parsed copy of public comment letter from the Association of Village Council Presidents. | | | | |
| 005623 | 10/1/2004 | | ENSR | ☐ | 44 |
| **Summary:** | Parsed transcript of proceedings from Public Hearing held August 17, 2004 in Bethel, Alaska at the Yupiit Piciryarait Museum and Cultural Center at 6pm. | | | | |
| 005624 | 10/1/2004 | | ENSR | ☐ | 115 |
| **Summary:** | Parsed transcript of proceedings for Public Hearing held August 12, 2004 in Barrow, Alaska at the Inupiat Heritage Center at 6pm. | | | | |
| 005625 | 10/1/2004 | | ENSR | ☐ | 2 |
| **Summary:** | Parsed copy of letter concerning the review of BLM's June 2004 draft amended Northeast Integrated Activity Plan/Environmental Impact Statement. | | | | |
| 005626 | 10/1/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning the bid from Kinko's. | | | | |
| 005627 | 10/1/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion about calculation of flight numbers. | | | | |
| 005628 | 10/1/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 10 |
| **Summary:** | Discussion about tables and flights per month vs. flights per season. | | | | |
| 005629 | 10/1/2004 | ENSR - Paulus, S.; Scheetz, V. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Discussing info regarding Alt B and D to be inserted in the Air Quality Revision. | | | | |
| 005630 | 10/1/2004 | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Notes from call to Susan Childs about ANILCA meetings and public comments. | | | | |
| 005631 | 10/1/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Printing cost discussions. | | | | |
| 005632 | 10/1/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Notes from teleconference with Susan and Stu Paulus. Discusses comment responses and public meetings. | | | | |
| 005633 | 10/1/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Attachment table indicating the Kinko's cost estimate. Email recipients include cc list. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 005634 | 10/1/2004 | Childs, S.; Braund, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Additional comments that BLM, ENSR, or SRBA attention. Email recipients include cc list. | | | | |
| 005635 | 10/1/2004 | Childs, S.; Braund, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | List of public comments that LGL cannot answer. | | | | |
| 005636 | 10/1/2004 | Childs, S.; Braund, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the response to comments. | | | | |
| 005637 | 10/1/2004 | Childs, S.; Braund, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Referenced are comments that need to be looked at by various organizations. Email recipients included cc list. | | | | |
| 005638 | 10/1/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion of need for estimate of oil potential by certain date. | | | | |
| 005639 | 10/1/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Request for estimate of oil potential based on attached map of proposed alternative provided by the U.S. Fish and Wildlife Service. | | | | |
| 005640 | 10/1/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | Attached is a Fish and Wildlife Preferred Alternative map in PDF format and a request for oil potential numbers. | | | | |
| 005641 | 10/1/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for contact information for J. Wolf for assistance in setting up meeting materials. | | | | |
| 005642 | 10/1/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion of operational flights - seasonal data versus monthly data. | | | | |
| 005643 | 10/1/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email string discussing estimates of flight numbers. | | | | |
| 005644 | 10/1/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about flight numbers expected. | | | | |
| 005645 | 10/1/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the number of aircraft flights and the effect that the flights will have on the eiders for 4 months per year. | | | | |
| 005646 | 10/1/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the number of aircraft flights and the effect that the flights will have on the eiders for 4 months per year. | | | | |
| 005647 | 10/1/2004 | ENSR - Munson, Kim | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Information about revision of level of effectiveness of the stips for the paleontological section. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005648 | 10/1/2004 | ENSR - Munson, Kim | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning Effectiveness of Stipulations and Paleontological Resources. | | | | |
| 005649 | 10/1/2004 | | IDT | ☐ | 1 |
| **Summary:** | Map of the Teshekpuk Lake area with handwritten edits on it. | | | | |
| 005650 | 10/1/2004 | BLM - Childs, Susan | MMS - Cranswick, Deborah | ☐ | 1 |
| **Summary:** | Email string discussing response to comments and a question about when the BO must be presented. Includes response that the Biological Opinion must be available  before the ROD can be signed. | | | | |
| 005651 | 10/1/2004 | BLM - Childs, Susan | MMS - Cranswick, Deborah | ☐ | 1 |
| **Summary:** | Discussion concerning responses to Kuukpik's comments. | | | | |
| 005652 | 10/1/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | Discussion concerning the updated database from ENSR and a list of comments that would be more appropriate for others to respond to. Email recipients included cc list. | | | | |
| 005653 | 10/1/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | Actions that Stephen R. Braund & Associates will take when responding to public comments. | | | | |
| 005654 | 10/2/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Email regarding completion of oil potential analysis. | | | | |
| 005655 | 10/2/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the numbers needed to finish the briefing for the secretary regarding oil estimates. | | | | |
| 005656 | 10/2/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning GIS data regarding oil potential analysis. Email recipients included cc list. | | | | |
| 005657 | 10/2/2004 | SRBA - Braund, Stephen | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Update on Stephen R. Braund & Associates responses to public comments. | | | | |
| 005658 | 10/2/2004 | SRBA - Braund, Stephen | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for responses to comments mentioned in the email. | | | | |
| 005659 | 10/4/2004 | BLM - Kemnitz, Richard | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request for assistance in reviewing comments. | | | | |
| 005660 | 10/4/2004 | BLM - Kemnitz, Richard | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the response to a comment from the State of Alaska. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 005661 | 10/4/2004 | BLM - Kemnitz, Richard | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Request that Richard Kemnitz review several comments from the State of Alaska. | | | |
| 005662 | 10/4/2004 | BLM - McIntosh, Stacie | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning Dave Yokel's participation in the meetings. | | | |
| 005663 | 10/4/2004 | BLM - McIntosh, Stacie | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussing arrangements for meetings including airline flights. | | | |
| 005664 | 10/4/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion about holding public meetings in the evening and request to contact  Stacie McIntosh and Dave Yokel about plans. | | | |
| 005665 | 10/4/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning flight arrangements. | | | |
| 005666 | 10/4/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion about timing of public meetings. | | | |
| 005667 | 10/4/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion on time of day to hold public meetings on North Slope. Email recipients included cc list. | | | |
| 005668 | 10/4/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussing arrangements for meetings including airline flights. | | | |
| 005669 | 10/4/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the subsistence hearings. | | | |
| 005670 | 10/4/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion about whether subsistence hearing obligation was met. | | | |
| 005671 | 10/4/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Comment response concerning caribou and affected communities. | | | |
| 005672 | 10/4/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion about whether subsistence hearings were included in the Federal Register notice. | | | |
| 005673 | 10/4/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the combination of the ANILCA 810 hearings. Email recipients included cc list | | | |
| 005674 | 10/4/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Responses to comment 154343-003 related to caribou and environmental justice. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005675 | 10/4/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Discussion concerning the comment concerning caribou and the affected communities. | | | | |
| 005676 | 10/4/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Attached is a comment regarding the effect that the alternatives will have on caribou movement. | | | | |
| 005677 | 10/4/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion that ANILCA 810 hearings were a combination subsistence hearing as well. Email recipients included cc list. | | | | |
| 005678 | 10/4/2004 | ENSR - Post, Alex | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning status of comment responses from Deborah Cranswick. | | | | |
| 005679 | 10/4/2004 | MMS - Cranswick, Deborah | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email string regarding response to comments by D. Cranswick. | | | | |
| 005680 | 10/4/2004 | MMS - Cranswick, Deborah | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the status of various sections. | | | | |
| 005681 | 10/4/2004 | Paulson, M.; Childs, S. | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | Request for data from maps. | | | | |
| 005682 | 10/4/2004 | BLM - Childs, Susan | BLM - Hollen, Bruce | ☐ | 3 |
| **Summary:** | Information concerning significance criteria. | | | | |
| 005683 | 10/4/2004 | Childs, S.; Ellsworth, S.; and list | BLM - McIntosh, Stacie | ☐ | 1 |
| **Summary:** | ANILCA Hearings Task List. | | | | |
| 005684 | 10/4/2004 | Childs, S.; Ellsworth, S.; and list | BLM - McIntosh, Stacie | ☐ | 3 |
| **Summary:** | Submitting ANILCA Hearings task list (word doc) for week of Oct 18. Attachment. | | | | |
| 005685 | 10/4/2004 | Childs, S.; Ellsworth, S.; and list | BLM - McIntosh, Stacie | ☐ | 4 |
| **Summary:** | A list of tasks attached to be completed for the ANILCA 810 Hearings. | | | | |
| 005686 | 10/4/2004 | ENSR - Wolf, Janet | BLM - McIntosh, Stacie | ☐ | 1 |
| **Summary:** | Discussing arranging flights to attend community meetings - Anaktuvuk Pass, Nuiqsut, Barrow, Atqasuk. Email recipients included cc list. | | | | |
| 005687 | 10/4/2004 | BLM - Childs, Susan | BLM - Schneider, Bob | ☐ | 2 |
| **Summary:** | Attached letter to Raymond Stoney, Chair: Western Arctic Caribou Herd Working Group. | | | | |
| 005688 | 10/4/2004 | BLM - Childs, Susan | DOI - Toussaint, Lisa | ☑ Attorney Work Product | 5 |
| **Summary:** | Fax of a draft of a letter to Rachel James (Alaska Coalition). | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 005689 | 10/4/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning airlines flight plans and logistics for the meetings on the North Slope. Email recipients included cc list. | | | |
| 005690 | 10/4/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning the schedule for meetings coming up. | | | |
| 005691 | 10/4/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | determining when the meeting had to be held and if flight were still available | | | |
| 005692 | 10/4/2004 | ENSR - Wolf, Janet | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail string discussing travel arrangements for public meetings. | | | |
| 005693 | 10/4/2004 | ENSR - Wolf, Janet | ENSR - Ellsworth, Steve | ☐ | 0 |
| **Summary:** | | E-mail discussing arrangements for North Slope meeting.  E-mail recipients included cc list. | | | |
| 005694 | 10/4/2004 | ENSR - Wolf, Janet | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning flight arrangements for travel to the North Slope for meetings. Email recipients included cc list. | | | |
| 005695 | 10/4/2004 | MacIntosh, S.; Wolf, J. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Email string regarding scheduling of Nuiqsut public meeting. | | | |
| 005696 | 10/4/2004 | McIntosh, S.; Ellsworth, S.; and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail string discussing airline scenario for BLM meetings. | | | |
| 005697 | 10/4/2004 | McIntosh, S.; Wolf, J. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail suggesting meeting in Nuiqsut is most potentially affected and should have meeting in the evening.  E-mail recipients included cc list. | | | |
| 005698 | 10/4/2004 | McIntosh, S.; Wolf, J. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail informing to hold public meetings in the evening. | | | |
| 005699 | 10/4/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request that Richard Kemnitz review public comments197620-030 and 197620-031. | | | |
| 005700 | 10/4/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Subsistence hearings in reference to 810 hearings. | | | |
| 005701 | 10/4/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request for assistance in responding to comments and request for a forward to Richard Kemnitz. | | | |
| 005702 | 10/4/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the term subsistence hearing concerning the ANILCA  810 Hearings. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 005703 | 10/4/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion about reference to subsistence hearing in Federal Register. | | | |
| 005704 | 10/4/2004 | Childs, S.; Funk, D.; Rodrigues, R. | ENSR - Paulus, Stuart | ☐ | 6 |
| **Summary:** | | Attached document containing comments for response from Susan Childs (BLM), Dale Funk and Robert Rodrigues (LGL). | | | |
| 005705 | 10/4/2004 | Childs, S.; Funk, D.; Rodrigues, R. | ENSR - Paulus, Stuart | ☐ | 6 |
| **Summary:** | | Request for assistance with responding to the comments that are attached is a word document. | | | |
| 005706 | 10/4/2004 | ENSR - Thomas, Jane | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request for an update on the progress of Appendix K and comments. Email recipients included cc list. | | | |
| 005707 | 10/4/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 179 |
| **Summary:** | | Attached are various transcripts that were from hearings on the North Slope. | | | |
| 005708 | 10/4/2004 | Ellsworth, S.; Mcintosh, S. | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | | Itinerary for traveling to meetings on the north slope. Email recipients include cc list. | | | |
| 005709 | 10/4/2004 | Ellsworth, S.; Mcintosh, S. | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | | Possible travel scenarios | | | |
| 005710 | 10/4/2004 | ENSR - Ellsworth, S.; Wolf, J. | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | | Discussing arrangements, flights for North Slope meetings. Email recipients included cc list. | | | |
| 005711 | 10/4/2004 | ENSR - Ellsworth, S.; Wolf, J. | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | | Discussion concerning logistical flight arrangements concerning meetings on the North Slope. | | | |
| 005712 | 10/4/2004 | MMS - Cranswick, Deborah | MMS - Craig, Jim | ☐ | 1 |
| **Summary:** | | Email discussing resource estimate figures in regard to a comment received from the public. | | | |
| 005713 | 10/4/2004 | BLM - Childs, Susan | MMS - Cranswick, Deborah | ☐ | 1 |
| **Summary:** | | Emailing outlaying the status of work through October 4, 2004. | | | |
| 005714 | 10/5/2004 | BLM - Haney, Jane | BLM - Brelsford, Taylor | ☐ | 3 |
| **Summary:** | | Discussion concerning changes to a letter regarding Rachel James. | | | |
| 005715 | 10/5/2004 | | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Response to Kuukpik Comment No. 197616-033. | | | |
| 005716 | 10/5/2004 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 6 |
| **Summary:** | | Discussion concerning help with comment responses. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005717 | 10/5/2004 | BLM - Kurtak, Joe | BLM - Childs, Susan | ☐ | 1 |
| Summary: | | Discussion concerning draft plans, news items etc. related to the S. NPR-A study. | | | |
| 005718 | 10/5/2004 | BLM - McIntosh, Stacie | BLM - Childs, Susan | ☐ | 2 |
| Summary: | | Attached schedule for Public Notice with request for approval. | | | |
| 005719 | 10/5/2004 | BLM - McIntosh, Stacie | BLM - Childs, Susan | ☐ | 2 |
| Summary: | | Attached is a Public Notice document. | | | |
| 005720 | 10/5/2004 | BLM - McIntosh, Stacie | BLM - Childs, Susan | ☐ | 2 |
| Summary: | | Public Notice Document attached | | | |
| 005721 | 10/5/2004 | BLM - McIntosh, Stacie | BLM - Childs, Susan | ☐ | 3 |
| Summary: | | Attached PSA document and Public Notice document concerning meeting in Bethel. | | | |
| 005722 | 10/5/2004 | BLM - McIntosh, Stacie | BLM - Childs, Susan | ☐ | 3 |
| Summary: | | Request for review of attached documents dealing with public notice and PSA. | | | |
| 005723 | 10/5/2004 | BLM - McIntosh, Stacie | BLM - Childs, Susan | ☐ | 3 |
| Summary: | | Discussion concerning the attached public notice and PSA documents. | | | |
| 005724 | 10/5/2004 | BLM - Schneider, Bob | BLM - Childs, Susan | ☐ | 1 |
| Summary: | | Discussion concerning the BLM response to the State of Alaska concerning the Goose Molting water resource comments. | | | |
| 005725 | 10/5/2004 | BLM - Schneider, Bob | BLM - Childs, Susan | ☐ | 1 |
| Summary: | | Discussion on language concerning Goose molting water resource comments. | | | |
| 005726 | 10/5/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| Summary: | | Table 4-2 should appear in the Cumulative Case as well. | | | |
| 005727 | 10/5/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| Summary: | | Request that Table 4-2 be included in the Cumulative Case. | | | |
| 005728 | 10/5/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| Summary: | | Request that Table 4-2 be added to the Cumulative Case. | | | |
| 005729 | 10/5/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| Summary: | | Recommendation that table 4-2 should appear in the Cumulative Case. | | | |
| 005730 | 10/5/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| Summary: | | Request that table 4-2 be in the cumulative case. | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005731 | 10/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Request for attendance at a conference call on 10/5/2004. | | | |
| 005732 | 10/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | This table should appear in the Cumulative Case as well | | | |
| 005733 | 10/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussions about holding additional ANILCA 810 meetings in response to a comment from the North Slope Borough that the residents who attended our hearings on the Draft EIS in August were not sure if they were ANILCA 810 meetings or not. | | | |
| 005734 | 10/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | It has been agreed that Table 4-2 can be referenced as opposed to putting the same table twice in the same chapter. | | | |
| 005735 | 10/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Attached word document entitled MOU BLM 2004-06-NFO 020 NPR-A Cabin Registry and Authorization Program. | | | |
| 005736 | 10/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning Table 4-2 and cumulative impacts and whether or not it should be used twice. | | | |
| 005737 | 10/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Additional meetings will be held in response to comments from the North Slope borough. | | | |
| 005738 | 10/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Announcement that BLM was holding additional ANILCA 810 meetings in response to a comment from the North Slope Borough that the residents who attended the hearings on the Draft EIS in August 2004 were not sure if they were ANILCA 810 meetings or not. | | | |
| 005739 | 10/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion about approach/methodology to cumulative impacts and format for final EIS. | | | |
| 005740 | 10/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning holding additional ANILCA 810 meetings in response to a comment from the North Slope Borough that the residents who attended our hearings on the Draft EIS in August were not sure if they were ANILCA 810 meetings or not. | | | |
| 005741 | 10/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning additional ANILCA 810 meetings in response to a comment from the North Slope Borough. Email recipients included cc list. | | | |
| 005742 | 10/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the status of EIS comments and text revisions. Email recipients included cc list. | | | |
| 005743 | 10/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Attached are responses to comments regarding seismic issues. | | | |

**Northeast NPR-A Administrative Record**

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005744 | 10/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the inclusion of Table 4-2 twice in the document or just to reference it. | | | |
| 005745 | 10/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Attached is a word document with responses to comments dealing with seismic issues. | | | |
| 005746 | 10/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Attached seismic comments from Susan Childs. | | | |
| 005747 | 10/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Includes attached document with responses to public comments about seismic issues. | | | |
| 005748 | 10/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Attached are responses to seismic comments in word format. | | | |
| 005749 | 10/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 7 |
| **Summary:** | | Attached MOU in regards to cabin registry. | | | |
| 005750 | 10/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 7 |
| **Summary:** | | Memorandum of Understanding concerning the establishment of a subsistence cabin and campsite registry and authorization program for the National Petroleum Reserve-Alaska (NPR-A). To be added as an appendix. | | | |
| 005751 | 10/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 7 |
| **Summary:** | | Attached is a MOU concerning cabins and campsites in the NPR-A. | | | |
| 005752 | 10/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion on holding additional ANILCA 810 meetings in response to a comment from the North Slope Borough; status of response to comments.  Email recipients included cc list. | | | |
| 005753 | 10/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Announcement that the BLM will hold additional ANILCA 810 meetings in response to a comment from the North Slope Borough. | | | |
| 005754 | 10/5/2004 | ENSR - Wolf, Janet | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Request to proceed with haste on the notices and discussion concerning transportation to the north slope. | | | |
| 005755 | 10/5/2004 | ENSR - Wolf, Janet | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Charter flight options for meetings | | | |
| 005756 | 10/5/2004 | ENSR - Wolf, Janet | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Attached is a word document of a PSA for North Slope meetings. Email recipients included cc list. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005757 | 10/5/2004 | ENSR - Wolf, Janet | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Submitting text for public service announcements. Email recipients included cc list. | | | | |
| 005758 | 10/5/2004 | ENSR - Wolf, Janet | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Request for review of attached documents dealing with PSA. | | | | |
| 005759 | 10/5/2004 | MMS - Craig, James | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request for review on a section on Well Drilling | | | | |
| 005760 | 10/5/2004 | BLM - Childs, Susan | BLM - Kemnitz, Richard | ☐ | 1 |
| **Summary:** | Suggestion to strengthen some of the language within the B-2 sections to include waterfowl and allow BLM to require additional studies/monitoring as needed on a case-by-case need when dealing with long term water withdrawals. | | | | |
| 005761 | 10/5/2004 | BLM - Childs, Susan | BLM - Kemnitz, Richard | ☐ | 1 |
| **Summary:** | BLM response to State of Alaska comments concerning goose molting water resources. Includes suggestion to strengthen some of the language within the B-2 sections and allow BLM to require additional studies/monitoring as needed on a case-by-case need. | | | | |
| 005762 | 10/5/2004 | BLM - Childs, Susan | BLM - Kemnitz, Richard | ☐ | 1 |
| **Summary:** | Discussion concerning the effects of removing water from lakes on the north slope and how the various habitats will be impacted. | | | | |
| 005763 | 10/5/2004 | BLM - Childs, Susan | BLM - McIntosh, Stacie | ☐ | 3 |
| **Summary:** | Discussion concerning the attached public notice and PSA documents. | | | | |
| 005764 | 10/5/2004 | ENSR - Paulus, Stuart | BLM - McIntosh, Stacie | ☐ | 14 |
| **Summary:** | Attached is sections of Chapter 5 concerning Consultation and Coordination however S. McIntosh was not able to access because of the password protection. | | | | |
| 005765 | 10/5/2004 | | BLM Alaska State Office | ☐ | 27 |
| **Summary:** | Final NE NPRA Plan Amendment Briefing presentation for State Director H. Bisson. | | | | |
| 005766 | 10/5/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning a possible reference material. | | | | |
| 005767 | 10/5/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | determining what report Susan is talking about | | | | |
| 005768 | 10/5/2004 | ENSR - Wolf, J.; Ellsworth, S.; and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Relaying logistics arrangements, flight information for North Slope Borough meetings. Email recipients included cc list. | | | | |
| 005769 | 10/5/2004 | ENSR - Baker, M.; Kingsley, J. | ENSR - Paulus Stuart | ☐ | 2 |
| **Summary:** | Attach documents announcing ANICLA Public Meetings for the NPR-A to be held in various North Slope communities. Email recipients include cc list. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 005770 | 10/5/2004 | Childs, S.; Ellsworth, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Conference call itinerary and other important information regarding the DC and the BLM NPR-A meeting schedule for 10/05/2004. | | | | |
| 005771 | 10/5/2004 | Childs, S.; Ellsworth, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Codes for a conference call on 10/05/2004. | | | | |
| 005772 | 10/5/2004 | Childs, S.; Ellsworth, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Agenda for IDT conference call held 10/5/2004. Included topics of: comments Washington D.C . meeting and 810 Hearings. | | | | |
| 005773 | 10/5/2004 | Childs, S.; Ellsworth, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Agenda for conference call held 10/5/2004. Agenda includes comments, DC meeting and 810 Hearings. | | | | |
| 005774 | 10/5/2004 | Childs, S.; Ellsworth, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Agenda for a conference call on 10/5/04 | | | | |
| 005775 | 10/5/2004 | Dougherty, S.; Braund, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Edits on the maps. | | | | |
| 005776 | 10/5/2004 | Dougherty, S.; Braund, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Final map edits for J-1, J-2, J-3, J-5 and J-15. | | | | |
| 005777 | 10/5/2004 | Dougherty, S.; Braund, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Map edits on maps J -1 through J -3 and J- 5 and J-15 from 10/15/04. Email recipients included cc list. | | | | |
| 005778 | 10/5/2004 | ENSR - Baker, M.; Kingsley, J. | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Public service announcement text for ANILCA 810 hearings. | | | | |
| 005779 | 10/5/2004 | ENSR - Baker, M.; Kingsley, J. | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Attached is a word document with the text for a PSA for meetings on the North Slope. | | | | |
| 005780 | 10/5/2004 | ENSR - Baker, M.; Kingsley, J. | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Attached is a word document with a public notice for meetings in North Slope communities. Email recipients included cc list. | | | | |
| 005781 | 10/5/2004 | ENSR - Ellsworth, S.; Sharpe, M. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for assistance with faxing the PSA to the KRBW. Email recipients included cc list. | | | | |
| 005782 | 10/5/2004 | Funk, D.; Braund, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for status updates on the NPR EIS comments and text revisions. Email recipients included cc list. | | | | |
| 005783 | 10/5/2004 | LGL - Funk, D.; Rodrigues, R.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussing with EIS team members direction for responding to comments and revisions to text. Email recipients included cc list. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 005784 | 10/5/2004 | BLM - Childs, Susan | ENSR - Sharpe, Margaret | ☐ | 2 |
| **Summary:** | | Submitting public notice for review and approval prior to publication. Email recipients included cc list. | | | |
| 005785 | 10/5/2004 | ENSR - Ellsworth, Steve | ENSR - Sharpe, Margaret | ☐ | 1 |
| **Summary:** | | Discussion of submitting public service announcement for airing on KBRW. | | | |
| 005786 | 10/5/2004 | ENSR - Paulus, Stuart | ENSR - Thomas, Jane | ☐ | 1 |
| **Summary:** | | Discussion on progress for reworking Appendix K and Section 4. | | | |
| 005787 | 10/5/2004 | BLM - Childs, Susan | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | | Discussion concerning travel arrangements for meetings on the North Slope. | | | |
| 005788 | 10/5/2004 | BLM - Childs, Susan | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | | Discussion concerning the meeting notices and flight arrangements for flights to the meetings. Email recipients included cc list. | | | |
| 005789 | 10/5/2004 | Ellsworth, S.; Childs, S.; and list | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | | Discussion concerning the latest update on flight information on travel to the North Slope for meetings. | | | |
| 005790 | 10/5/2004 | Ellsworth, S.; McIntosh, S.; and list | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | | Logistical information about ANILCA meetings held late 2004. | | | |
| 005791 | 10/5/2004 | ENSR - Ellsworth, S.; Paulus, S.; and list | ENSR - Wolf, Janet | ☐ | 2 |
| **Summary:** | | Public service announcement script for review. Attachment: PSA.doc. Email recipients included cc list. | | | |
| 005792 | 10/5/2004 | ENSR - Ellsworth, Steve | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | | Requesting forwarding info to include on website - ANILCA 810 meetings October 18 through 21. Email recipients included cc list. | | | |
| 005793 | 10/5/2004 | ENSR - Ellsworth, Steve | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | | Information about ANILCA 810 public meetings to be posted on the project website. | | | |
| 005794 | 10/5/2004 | ENSR - Paulus, Stuart | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | | Attached word document of a public notice with red writing on items that need to be changed. | | | |
| 005795 | 10/5/2004 | USFWS - Mallek, Ed | LGL - Rodrigues, Bob | ☐ | 1 |
| **Summary:** | | Requesting report - if completed - 2003 goose molting season at Teshekpuk Lake. | | | |
| 005796 | 10/5/2004 | BLM - Childs, Susan | MMS - Craig, James | ☐ | 1 |
| **Summary:** | | Discussion concerning the response to a drilling question in a comment. | | | |
| 005797 | 10/5/2004 | BLM - Childs, Susan | MMS - Cranswick, Deborah | ☐ | 1 |
| **Summary:** | | Discussion concerning the status of various sections. | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005798 | 10/5/2004 | BLM - Childs, Susan | MMS - Cranswick, Deborah | ☐ | 2 |
| **Summary:** | Email string regarding response to comments by D. Cranswick. Includes attached document listing comments that need editing. | | | | |
| 005799 | 10/6/2004 | BLM - Johnston, Bill | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning  how much paper is being used. | | | | |
| 005800 | 10/6/2004 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Suggestion for a change because this ROP should cover the entire planning area but that is not how it reads. With attached T&E question for Bob S.doc | | | | |
| 005801 | 10/6/2004 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Discussion concerning changes to the ROP in the Threatened and Endangered section. | | | | |
| 005802 | 10/6/2004 | BLM - Kosnik, Kristine | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Attached are the preliminary Tesh lake Lease Tracts maps. | | | | |
| 005803 | 10/6/2004 | BLM - Kosnik, Kristine | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Attached map concerning lease tracts. | | | | |
| 005804 | 10/6/2004 | BLM - Kosnik, Kristine | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Attached are the new Lease Tracts maps. | | | | |
| 005805 | 10/6/2004 | BLM - Kosnik, Kristine | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Two attached figures in PDF format concerning the lease tracts. | | | | |
| 005806 | 10/6/2004 | BLM - McIntosh, Stacie | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Public Service Announcement and Public Notice for ANILCA 810 meetings held late 2004. | | | | |
| 005807 | 10/6/2004 | BLM - McIntosh, Stacie | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Discussion of public notice and public service announcement for North Slope ANILCA meetings;  Bethel is NOT an ANILCA 810 Hearing. | | | | |
| 005808 | 10/6/2004 | BLM - McIntosh, Stacie | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Attached are the PSA and Public Notice for meetings on the North Slope in word format with discussion concerning releasing them to the news media. Email recipients included cc list. | | | | |
| 005809 | 10/6/2004 | BLM - McIntosh, Stacie | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | Attached are the ANILCA comments | | | | |
| 005810 | 10/6/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning a book cover that was just faxed to S Ellsworth. | | | | |
| 005811 | 10/6/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | A faxed cover from the book on North Slope activities | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 005812 | 10/6/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the printing of the final. | | | | |
| 005813 | 10/6/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion about printing the final EIS. | | | | |
| 005814 | 10/6/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the printing of the final and dealing with GPO in Denver. | | | | |
| 005815 | 10/6/2004 | MMS - Cranswick, Deborah | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning site clearance comments. | | | | |
| 005816 | 10/6/2004 | MMS - Cranswick, Deborah | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Deborah Cranswick has reviewed various comments from document. | | | | |
| 005817 | 10/6/2004 | SRBA - Braund, Stephen | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email string regarding edits to maps drawn by Stephen R. Braund & Associates. | | | | |
| 005818 | 10/6/2004 | SRBA - Braund, Stephen | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning NPRA map edits. | | | | |
| 005819 | 10/6/2004 | SRBA - Braund, Stephen | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the map edits. | | | | |
| 005820 | 10/6/2004 | SRBA - Braund, Stephen | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the map edits that are regarding the Alpine maps for comparison. Email recipients included cc list. | | | | |
| 005821 | 10/6/2004 | BLM - Bisson, H.; Ditton, P.; and list | BLM - Cook, Lynn | ☐ | 1 |
| **Summary:** | Email about the NPRA briefing/working lunch  the Director on NE NPRA. | | | | |
| 005822 | 10/6/2004 | | BLM - McClain, Holli | ☐ | 148 |
| **Summary:** | Copies of Word documents related to Visual Resources. Includes draft of Chapter 3, description of Cultural modifications for Affected Environment, VRM review of NPR-A NE plan dated June 2004, draft of Environmental Consequences | | | | |
| 005823 | 10/6/2004 | BLM - Childs, Susan | BLM - McIntosh, Stacie | ☐ | 2 |
| **Summary:** | Request for the full ANILCA comment sheet as some of the comments that S. McIntosh received were partially cut off with an attached txt file of comments. Email recipients included cc list. | | | | |
| 005824 | 10/6/2004 | BLM - Childs, Susan | BLM - Pfaff, Susan | ☐ | 1 |
| **Summary:** | Letter transmitting forms that need to be returned before printing time. Includes #1510-18 to authorize funding and # 1550-8 for a description and signatures. Also discusses the printing. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005825 | 10/6/2004 | BLM - Childs, Susan | BLM - Schneider, Bob | ☐ | 2 |
| **Summary:** | | Discussion concerning the attached document concerning the T&E question from Bob S. | | | |
| 005826 | 10/6/2004 | ENSR - Paulus, Stuart | ENSR - Baker, Mark | ☐ | 1 |
| **Summary:** | | Discussion concerning the MIS/IT department regarding the public comment initiative. Email recipients included cc list. | | | |
| 005827 | 10/6/2004 | BLM - McIntosh, Stacie | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | | Discussion of Public Service Announcement and public notice for review and approval . | | | |
| 005828 | 10/6/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion about spreadsheet and questions regarding number of flights and miles of seismic lines. | | | |
| 005829 | 10/6/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion about getting on the same page regarding LGLs response to comments and text revisions of the EIS. | | | |
| 005830 | 10/6/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | | Attached spreadsheet regarding the air traffic patterns and schedules and status of comment responses. | | | |
| 005831 | 10/6/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | | Request for phone discussion regarding numbers to use and the attached spreadsheet: Air Traffic. | | | |
| 005832 | 10/6/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 5 |
| **Summary:** | | Information about air traffic numbers. | | | |
| 005833 | 10/6/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 9 |
| **Summary:** | | Attached PDF with comments from Jim Craig and Caryn Smith (Minerals Management Service) on draft EIS. | | | |
| 005834 | 10/6/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 9 |
| **Summary:** | | Attached is a PDF file which contains various comments on the NPR-A. Email recipients included cc list. | | | |
| 005835 | 10/6/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 75 |
| **Summary:** | | Copy of history section of 'Geology & Exploration of National Petroleum Reserve in Alaska 1974-1982', US Geological Survey Professional Paper 1399. | | | |
| 005836 | 10/6/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 75 |
| **Summary:** | | Attached is a document in PDF format regarding the geology and oil exploration in the NPRA. | | | |
| 005837 | 10/6/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request for map that includes northeast and northwest historical access routes. | | | |
| 005838 | 10/6/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning map edits showing routes in the NE and overlaying routes from the NW. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005839 | 10/6/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Map illustrating subsistence travel routes in NE NPR-A. | | | | |
| 005840 | 10/6/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Attached is a map in word format that shows subsistence routes. | | | | |
| 005841 | 10/6/2004 | BLM - Childs, S.; McIntosh, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for full comment letters to help in responding to individual public comments related to ANILCA. | | | | |
| 005842 | 10/6/2004 | BLM - Childs, S.; McIntosh, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the ANILCA comments. | | | | |
| 005843 | 10/6/2004 | BLM - McIntosh, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for the full ANILCA comment sheet as some of the comments that S. McIntosh received were partially cut off. Email recipients included cc list. | | | | |
| 005844 | 10/6/2004 | Braund, S.; Dougherty, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning final map edits. | | | | |
| 005845 | 10/6/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Submitting document to assist in the beefing up of description of NPR-A past. | | | | |
| 005846 | 10/6/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email regarding the status of EIS comments and text revisions and a request to send S. Paulus whatever is sent to D. Funk. | | | | |
| 005847 | 10/6/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning including the referenced attachment concerning exploration in the NPRA. | | | | |
| 005848 | 10/6/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 15 |
| **Summary:** | Discussion concerning where certain comments will be filed. | | | | |
| 005849 | 10/6/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 15 |
| **Summary:** | Request for information about public comments to be inserted into Appendix L. | | | | |
| 005850 | 10/6/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 15 |
| **Summary:** | Draft of Appendix L - Response to Comments with request to update information. | | | | |
| 005851 | 10/6/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 15 |
| **Summary:** | Attached is Appendix L concerning responses to comments dated 10/6/04. Email recipients included cc list. | | | | |
| 005852 | 10/6/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 36 |
| **Summary:** | Specific instructions related to Appendix L - Response to Comments dated 10-6-2004. Email recipients include cc list. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005853 | 10/6/2004 | ENSR - Strom, Bernhard | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request that Bernhard Strom respond to public comment  196407-088. | | | | |
| 005854 | 10/6/2004 | ENSR - Strom, Bernhard | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning a comment from George Ahmaogak. | | | | |
| 005855 | 10/6/2004 | ENSR - Thomas, Jane | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email string regarding review of comments on Draft from Jim Craig and Caryn Smith. | | | | |
| 005856 | 10/6/2004 | ENSR - Thomas, Jane | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email string regarding responses to public comments by Jane Thomas | | | | |
| 005857 | 10/6/2004 | ENSR - Thomas, Jane | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Responses to public comments related to oil spills and drilling fluids. | | | | |
| 005858 | 10/6/2004 | ENSR - Thomas, Jane | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email string regarding responses to public comments by Jane Thomas. | | | | |
| 005859 | 10/6/2004 | ENSR - Thomas, Jane | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the number of pages regarding the comments from Caryn Smith. | | | | |
| 005860 | 10/6/2004 | ENSR - Thomas, Jane | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning comments regarding oil spill potential in Teshekpuk Lake. | | | | |
| 005861 | 10/6/2004 | ENSR - Thomas, Jane | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for information concerning questions 13 and 14 regarding oil spill comments. | | | | |
| 005862 | 10/6/2004 | LGL - Funk, D.; Rodrigues, R. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request the Table 2-3 and supporting data in Chapter 4 be changed per bird public comments. | | | | |
| 005863 | 10/6/2004 | LGL - Funk, D.; Rodrigues, R. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Response to public comment 197618-041. | | | | |
| 005864 | 10/6/2004 | LGL - Funk, D.; Rodrigues, R. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | In Email is a response to a comment concerning table 2-3 and issues discussed in Chapter 4 regarding the assessment of stipulations. | | | | |
| 005865 | 10/6/2004 | LGL - Funk, D.; Rodrigues, R. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning Comments concerning birds and Table 2-3. | | | | |
| 005866 | 10/6/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about response to oil spill effects related public comments. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005867 | 10/6/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning responses to comments 13 and 14 as well as oil spill effects on birds comment. | | | | |
| 005868 | 10/6/2004 | NEI - Mundy, Nancy | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Suggestion that Northern Economics focus on quantitative criteria for assessments. | | | | |
| 005869 | 10/6/2004 | NEI - Mundy, Nancy | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for an update concerning response to comments and cumulative impacts section. | | | | |
| 005870 | 10/6/2004 | SRBA - Braund, Stephen | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about adding access routes to map J-15. | | | | |
| 005871 | 10/6/2004 | SRBA - Braund, Stephen | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning map edits showing routes in the NE and overlaying routes from the NW. Email recipients included cc list. | | | | |
| 005872 | 10/6/2004 | ENSR - Ellsworth, Steve | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | Alexandra is planning a meeting with Susan Childs at 8 am on Monday. | | | | |
| 005873 | 10/6/2004 | ENSR - Paulus, Stuart | ENSR - Thomas, Jane | ☐ | 1 |
| **Summary:** | Email string about responses to public comments assigned to Jane Thomas. | | | | |
| 005874 | 10/6/2004 | ENSR - Paulus, Stuart | ENSR - Thomas, Jane | ☐ | 1 |
| **Summary:** | Discussion on how to respond to comments; one comment - no effective way to clean up oil spills in broken ice conditions. Email recipients included cc list. | | | | |
| 005875 | 10/6/2004 | ENSR - Sharpe, Margaret | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Text for public notice and Public Service Announcement relating to ANILCA 810 hearings held late 2004. | | | | |
| 005876 | 10/6/2004 | ENSR - Sharpe, Margaret | ENSR - Wolf, Janet | ☐ | 3 |
| **Summary:** | Attached are the suspected final public notice and PSA document for the public meetings dated 10/6/04. Email recipients included cc list. | | | | |
| 005877 | 10/6/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion concerning the status of EIS comments and text revisions and issues that are holding the process back from completion. | | | | |
| 005878 | 10/6/2004 | BLM - Childs, Susan | MMS - Cranswick, Deborah | ☐ | 1 |
| **Summary:** | Email of Deborah's comments and reviews on the site clearance comments. | | | | |
| 005879 | 10/6/2004 | BLM - Childs, Susan | MMS - Cranswick, Deborah | ☐ | 1 |
| **Summary:** | Email string regarding response to comments. Also discusses schedule to have D. Cranswick's Reponses collected to merge into the database. | | | | |
| 005880 | 10/6/2004 | BLM - Childs, Susan | MMS - Cranswick, Deborah | ☐ | 1 |
| **Summary:** | Email regarding response to comments by D. Cranswick. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005881 | 10/6/2004 | BLM - Childs, Susan | MMS - Cranswick, Deborah | ☐ | 1 |
| **Summary:** | Email regarding response to comments about infrastructure by D. Cranswick. | | | | |
| 005882 | 10/6/2004 | BLM - Childs, Susan | MMS - Cranswick, Deborah | ☐ | 1 |
| **Summary:** | Discussion concerning responses to comments. | | | | |
| 005883 | 10/6/2004 | BLM - Childs, Susan | MMS - Cranswick, Deborah | ☐ | 1 |
| **Summary:** | Discussion concerning responses to comments. | | | | |
| 005884 | 10/6/2004 | BLM - Childs, Susan | MMS - Cranswick, Deborah | ☐ | 1 |
| **Summary:** | Discussion concerning EPA comments. | | | | |
| 005885 | 10/6/2004 | ENSR - Ellsworth, Steve | NEI - Mundy, Nancy | ☐ | 1 |
| **Summary:** | Comment responses from NEI. Includes comments on other items. | | | | |
| 005886 | 10/6/2004 | BLM - Childs, Susan | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | Discussion on maps for NPR-A NE EIS; corrections needed, same level as maps for Alpine EIS. | | | | |
| 005887 | 10/6/2004 | BLM - Childs, Susan | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | Email string regarding maps drawn by Stephen R. Braund & Associates. | | | | |
| 005888 | 10/6/2004 | BLM - Childs, Susan | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | Discussion concerning the level of maps within the NPR-A EIS. | | | | |
| 005889 | 10/6/2004 | BLM - Childs, Susan | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | Discussion about edits to map 3-28 (cultural resources). | | | | |
| 005890 | 10/6/2004 | Dougherty, S.; Paulus, S. | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | Discussion concerning final map edits. | | | | |
| 005891 | 10/7/2004 | BLM - Childs, S.; Meyer, M. | BLM - Fisk, Bob | ☐ | 1 |
| **Summary:** | Attached is the October synopsis in word and word perfect formats. | | | | |
| 005892 | 10/7/2004 | BLM - Wilson, C.; Kasterin, M.; and list | BLM - Hollen, Debbie | ☐ | 1 |
| **Summary:** | Direction to a BLM website concerning the new Oil and Gas Environmental BMP. | | | | |
| 005893 | 10/7/2004 | ENSR - Paulus, Stuart | BLM - McIntosh, Stacie | ☐ | 1 |
| **Summary:** | Contact information for Art Banet. | | | | |
| 005894 | 10/7/2004 | ENSR - Wolf, Janet | BLM - McIntosh, Stacie | ☐ | 1 |
| **Summary:** | Discussing November meetings - flyers posted, public service announcement in place at KBRW, and ads in to Alaska Newspapers. Email recipients included cc list. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 005895 | 10/7/2004 | ENSR - Wolf, Janet | BLM - McIntosh, Stacie | ☐ | 1 |
| **Summary:** | Discussion that Dave Yokel will be attending the meeting | | | | |
| 005896 | 10/7/2004 | BLM - Childs, Susan | BLM - Taylor, Carol | ☐ | 1 |
| **Summary:** | Discussion concerning the new Teshekpuk tracts. | | | | |
| 005897 | 10/7/2004 | | DOI - Clarke, Kathleen | ☐ | 1 |
| **Summary:** | Calendar Entry for briefing on NE NPRA Amendment Plan. | | | | |
| 005898 | 10/7/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 0 |
| **Summary:** | Discussion on NEPA questions about EA, how public comments on EA. | | | | |
| 005899 | 10/7/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Email concerning CPF Pads, Airstrips, and Gravel.  Also attached is Gravel spreadsheet. | | | | |
| 005900 | 10/7/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning some changes with James Craig's comments. | | | | |
| 005901 | 10/7/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Chain about NEPA and altering an EA after public comment procedures.  Email recipients include cc list. | | | | |
| 005902 | 10/7/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion about revising Table 4-1. Email recipients include cc list. | | | | |
| 005903 | 10/7/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Discussion about changing the field layout. | | | | |
| 005904 | 10/7/2004 | ENSR - Wolf, Janet | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail informing of typo found on website. | | | | |
| 005905 | 10/7/2004 | ENSR - Ellsworth, S.; Thomas, J. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Discussion concerning the location of a file on the ftp site regarding Haz waste and oil spills. | | | | |
| 005906 | 10/7/2004 | BLM - Banet, Arthur | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for assistance with seismic mapping concerning the Draft IAP EIS. | | | | |
| 005907 | 10/7/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the cover for the EIS. | | | | |
| 005908 | 10/7/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the printing and cover for the document with  a "perfect binding". | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 005909 | 10/7/2004 | ENSR - Baker, Mark | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the flyers for the ANILCA 810 hearing. | | | | |
| 005910 | 10/7/2004 | ENSR - Baker, Mark | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning updated version of the Public Notice announcement from 10/7/04. Email recipients included cc list. | | | | |
| 005911 | 10/7/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Inquiring as to who, when revision will be made to figure 4-1. Email recipients included cc list. | | | | |
| 005912 | 10/7/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussing revisions to Figure 4-1. Email recipients included cc list. | | | | |
| 005913 | 10/7/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning edits to table 4-1. | | | | |
| 005914 | 10/7/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Revisions to Figure 4-1 per comments from Jim Craig. | | | | |
| 005915 | 10/7/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about revisions to Figure 4-1. | | | | |
| 005916 | 10/7/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning revisions to Figure 4-1 as well as Table 4-3 so it does not deviate from the figure. Email recipients included cc list. | | | | |
| 005917 | 10/7/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for revisions to be made to Figure 4-1 and asking who made the original file. Email recipients included cc list. | | | | |
| 005918 | 10/7/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | NEPA questions about EA. Attaching example FNSI. Email recipients included cc list. | | | | |
| 005919 | 10/7/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the printing of the final document. | | | | |
| 005920 | 10/7/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the numbering of comments and responses in regards to Appendix L with emphasis on comments that do not have associated names and addresses. Email recipients included cc list. | | | | |
| 005921 | 10/7/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the numbering of comments and responses in regards to Appendix L. | | | | |
| 005922 | 10/7/2004 | ENSR - Ellsworth, Steve | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | Email containing hearing numbers for North slope hearings. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 005923 | 10/7/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | Discussion concerning substantive comments from the website that were missing in the Appendix L section. | | | | |
| 005924 | 10/7/2004 | ENSR - Erickson, Ara | ENSR - Thomas, Jane | ☐ | 1 |
| **Summary:** | Discussing access to files. Email recipients included cc list. | | | | |
| 005925 | 10/7/2004 | BLM - McIntosh, S.; Childs, S. | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Update on public meeting planning. | | | | |
| 005926 | 10/7/2004 | ENSR - Ellsworth, S.; Paulus, S. | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Discussion concerning who would pay for the airfare for the public meeting in Nuiqsut. | | | | |
| 005927 | 10/7/2004 | ENSR - Ellsworth, Steve | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Discussing typo on website banner page. | | | | |
| 005928 | 10/7/2004 | ENSR - Ellsworth, Steve | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Address to which checks for payment (for the use of facilities?) and the high importance of these checks should be sent prior to the meetings. Email recipients include cc list. | | | | |
| 005929 | 10/7/2004 | ENSR - Ellsworth, Steve | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Inquires into who will travel with Steven Ellsworth. Chances are that it will not be Jan. | | | | |
| 005930 | 10/7/2004 | ENSR - Paulus, S.; Ellsworth, S. | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Email discussing travel arrangements (and problems) to Nuiqsut, and which organization (ENSR) will pay for them. Email recipients include cc list. | | | | |
| 005931 | 10/7/2004 | BLM - Childs, Susan | MMS - Cranswick, Deborah | ☐ | 1 |
| **Summary:** | Email listing responses to cumulative comments by D. Cranswick. | | | | |
| 005932 | 10/7/2004 | BLM - Childs, Susan | MMS - Cranswick, Deborah | ☐ | 1 |
| **Summary:** | Discussion concerning the responses to cumulative comments. | | | | |
| 005933 | 10/8/2004 | BLM - Childs, Susan | BLM - Ducker, Jim | ☐ | 38 |
| **Summary:** | Draft responses from Jim Ducker for public comments on Draft NE NPR-A IAP/EIS. | | | | |
| 005934 | 10/8/2004 | BLM - Wilson, C.; Howell, D.; and list | BLM - Hollen, Debbie | ☐ | 2 |
| **Summary:** | Discussion concerning the expectations as far as Roles and Responsibilities are concerned. | | | | |
| 005935 | 10/8/2004 | | DOI - Watson, Rebecca | ☐ | 3 |
| **Summary:** | Contains appointments and meetings for Rebecca Watson for Oct. 8, 2004, October 12, 2004 and March 4, 2005. | | | | |
| 005936 | 10/8/2004 | MMS - Craig, James | ENSR - Ellsworth, Steve | ☐ | 6 |
| **Summary:** | Discussion concerning the two attached files concerning comments about gravel. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005937 | 10/8/2004 | MMS - Craig, James | ENSR - Ellsworth, Steve | ☐ | 6 |
| **Summary:** | | Response to comments on gravel from James Craig, Mineral Management Service from ENSR. | | | |
| 005938 | 10/8/2004 | MMS - Craig, James | ENSR - Ellsworth, Steve | ☐ | 6 |
| **Summary:** | | Discussion concerning the gravel requirements for hypothetical pads and airstrips and comments on the EIS. Email recipients included cc list. | | | |
| 005939 | 10/8/2004 | ENSR - Paulus, S.; Post, A. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | Attached password document to access password protected attachments. | | | |
| 005940 | 10/8/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | Discussion of Appendix L comments and responses - matching comment numbers with authors for web comments, adding web comments to L.2.1. Email recipients included cc list. | | | |
| 005941 | 10/8/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | E-mail string concerning Appendix L- comments and responses.  List of authors and comment numbers included. | | | |
| 005942 | 10/8/2004 | ENSR - Erickson, Ara | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | | Appendix L - Comments and Responses.  Email recipients include cc list. Request to Stuart Paulus about the new capabilities of the database. | | | |
| 005943 | 10/8/2004 | ENSR - Erickson, Ara | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | | E-mail string concerning Appendix L comments and responses | | | |
| 005944 | 10/8/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the sign in sheet for D.C. | | | |
| 005945 | 10/8/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning a sign in sheet used in DC meetings. Email recipients included cc list. | | | |
| 005946 | 10/8/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Trying to locate sign-in sheet from DC meeting. | | | |
| 005947 | 10/8/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request for sign in sheet from Washington DC public hearing. | | | |
| 005948 | 10/8/2004 | BLM - McIntosh, Stacie | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning posting the travel arrangements on the website. | | | |
| 005949 | 10/8/2004 | BLM - McIntosh, Stacie | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning upcoming meetings in Bethel and differentiating it from the ANILCA hearings by posting the meeting on the website as a Public Subsistence Meeting. Email recipients included cc list. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005950 | 10/8/2004 | ENSR - Baker, Mark | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email informing Mark Baker that a subsistence meeting (a type of NPR hearing) will be conducted in Barrow.  Email also discusses how the webpage should incorporate subsistence meetings.  Email recipients include cc list. | | | |
| 005951 | 10/8/2004 | ENSR - Baker, Mark | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Text for project website related to Public Subsistence Hearing in Bethel. | | | |
| 005952 | 10/8/2004 | ENSR - Baker, Mark | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Text for the project website about the Bethel Public Subsistence Meeting to be held November 2004. | | | |
| 005953 | 10/8/2004 | ENSR - Baker, Mark | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning another meeting in Bethel which will be a subsistence hearing. Email recipients included cc list. | | | |
| 005954 | 10/8/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning air flight  numbers and gravel concerns. | | | |
| 005955 | 10/8/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning missing comments addresses and names that need to be researched for the Appendix. | | | |
| 005956 | 10/8/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the numbering of comments for the Appendix. | | | |
| 005957 | 10/8/2004 | ENSR - Strom, Bernhard | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning a comment from George Ahmaogak regarding the ACMP. | | | |
| 005958 | 10/8/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | | Attached Comment Record in excel and Appendix L - Response to Comments (10-6-04) w/ track changes. | | | |
| 005959 | 10/8/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 20 |
| **Summary:** | | Updated version of Appendix L (dated 10-6-04). Includes list of individual who commented at public meetings. | | | |
| 005960 | 10/8/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 20 |
| **Summary:** | | Attached is a revised version of Appendix L in word format and a Comment Record in an Excel spreadsheet. Email recipients included cc list. | | | |
| 005961 | 10/8/2004 | BLM - McIntosh, S.; Childs, S. | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | | Email confirming the cultural center in Bethel is available for the meeting. | | | |
| 005962 | 10/8/2004 | ENSR - Paulus, Stuart | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | | Information about logistics for ANILCA and Subsistence Hearings scheduled for October 2004. | | | |
| 005963 | 10/8/2004 | McIntosh, S.; Paulus, S. | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | | Waiting for confirmation of reserving the conference center n Bethel for the meeting. Email recipients included cc list. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005964 | 10/8/2004 | Metro Court Reporting, Inc. | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Travel itinerary for Kelly Hartlieb for the week of October 18, 2004. | | | | |
| 005965 | 10/8/2004 | MMS - Cranswick, Deborah | MMS - Craig, Jim | ☐ | 1 |
| **Summary:** | Responses to comments. 1: explaining why industry requires a certain number of leases to schedule efficient exploration programs. 2: explaining why some companies find northern Alaska to be a profitable area for operations. | | | | |
| 005966 | 10/8/2004 | BLM - Childs, Susan | MMS - Cranswick, Deborah | ☐ | 1 |
| **Summary:** | Email regarding response to comments by D. Cranswick. | | | | |
| 005967 | 10/8/2004 | BLM - Childs, Susan | MMS - Cranswick, Deborah | ☐ | 1 |
| **Summary:** | Discussion concerning responses to 53 comments. | | | | |
| 005968 | 10/8/2004 | BLM - Childs, Susan | MMS - Cranswick, Deborah | ☐ | 1 |
| **Summary:** | Discussion concerning responses to comments being assigned to BLM as well as ENSR. | | | | |
| 005969 | 10/10/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion of a reference for Alpine on seismic impacts to vegetation in Colville River Delta. | | | | |
| 005970 | 10/10/2004 | ENSR - Post, A.; Schick, J. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail requesting to find references to articles on impact of seismic to vegetation and get copies at ARLISS. | | | | |
| 005971 | 10/10/2004 | ENSR - Erickson, Ara | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | Attached NENPRA Dec 10.zzz database.  To open database change file name to NENPRA Dec 10.mdb. | | | | |
| 005972 | 10/10/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Relaying information about BLM counterpart to NPRA team member.  Also seeking clarification on Reasonable Foreseeable Development Scenarios preparation. Email recipients included cc list. | | | | |
| 005973 | 10/10/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Requesting articles cited in Alpine EIS - studies by Jorgenson et al. in recent years that provide recent data on impacts of seismic equipment on tundra. | | | | |
| 005974 | 10/11/2004 | BLM - Ditton, Peter | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | Discussion concerning the attached spreadsheet and map regarding east leases. | | | | |
| 005975 | 10/11/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Announcement of meeting change dated 10/11/04. | | | | |
| 005976 | 10/11/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Meetings on the North Slope have changed and so will the announcements. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005977 | 10/11/2004 | ENSR - Wolf, Janet | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | | Discussion concerning the reservations for a meeting in Bethel. | | | |
| 005978 | 10/11/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion of changing meeting plans. | | | |
| 005979 | 10/11/2004 | Baker, M.; Wolf, J.; McIntosh, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion about adding information about a Public Subsistence Meeting in Bethel planned for November 2004 to the project website. | | | |
| 005980 | 10/11/2004 | Baker, M.; Wolf, J.; McIntosh, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request for a description of the meeting topics for Bethel and how it differs from an ANILCA meeting. | | | |
| 005981 | 10/11/2004 | BLM - Kleven, Mike | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the comment on the Sensitive Species List. | | | |
| 005982 | 10/11/2004 | BLM - Kleven, Mike | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request for information about the status of the BLM Sensitive Species list. | | | |
| 005983 | 10/11/2004 | BLM - Kleven, Mike | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the status of the BLM sensitive species list and references. | | | |
| 005984 | 10/11/2004 | Braund, S.; Funk, D.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussing status of NPR and Alternatives - no decision made in DC regarding a new alternative. Email recipients included cc list. | | | |
| 005985 | 10/11/2004 | Braund, S.; Funk, D.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | No decision was made in DC on Friday regarding a new alternative. The decision will likely not be made until this Friday at the earliest. Email included cc list | | | |
| 005986 | 10/11/2004 | Childs, S.; Paulus, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Meeting plans changed, new meeting arrangements need to be made. Email recipients included cc list. | | | |
| 005987 | 10/11/2004 | ENSR - Baker, M.; Wolf, J.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion on subsistence meeting in Bethel, how it is not an ANILCA hearing. Email recipients included cc list. | | | |
| 005988 | 10/11/2004 | McIntosh, S.; Wolf, J.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the upcoming hearing in Bethel. | | | |
| 005989 | 10/11/2004 | SRBA - Braund, Stephen | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request for further information about citations used in relation to fish in the North Slope diet. | | | |
| 005990 | 10/11/2004 | SRBA - Braund, Stephen | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning a reference used in the EIS from the Institute of Social and Economic Research and request for the full citation. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 005991 | 10/11/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 7 |
| Summary: | Attached are two PDF files concerning seismic issues and exploration. | | | | |
| 005992 | 10/11/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 7 |
| Summary: | Information about seismic references by Jorgenson et al. found in Alpine EIS. | | | | |
| 005993 | 10/11/2004 | ADNR - Dugan, Kathy | ENSR - Strom, Bernhard | ☐ | 1 |
| Summary: | Telephone call summary sheet between Bernie Strom and Kathy Dugan (AK Coastal Management Program) discussing Coastal Zone Management program changes. | | | | |
| 005994 | 10/11/2004 | ENSR - Paulus, S.; Keyworth, C. | ENSR - Wolf, Janet | ☐ | 1 |
| Summary: | Relaying contact number for Inupiat Heritage Center, small business reporting info. Email recipients included cc list. | | | | |
| 005995 | 10/11/2004 | ENSR - Paulus, S.; Ellsworth, S. | LGL - Funk, Dale | ☐ | 1 |
| Summary: | Request for additional money in order to finish the comments. Budgeted money was used on task out side of our scope. | | | | |
| 005996 | 10/11/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 1 |
| Summary: | Information about citations used by Stephen R. Braund & Associates. | | | | |
| 005997 | 10/11/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 1 |
| Summary: | Discussion concerning the Bockstoce 1988 citation. | | | | |
| 005998 | 10/12/2004 | BLM - Haney, Jane | BLM - Brelsford, Taylor | ☐ | 3 |
| Summary: | Discussion concerning the Rachel James letter. | | | | |
| 005999 | 10/12/2004 | DOI - Thomson, Jennifer | BLM - Childs, Susan | ☐ | 1 |
| Summary: | Attached are possibly substantive comments for Julie MacDonald. | | | | |
| 006000 | 10/12/2004 | DOI - Thomson, Jennifer | BLM - Childs, Susan | ☐ | 24 |
| Summary: | Attached is the FWS comment letter. | | | | |
| 006001 | 10/12/2004 | DOI - Thomson, Jennifer | BLM - Childs, Susan | ☐ | 24 |
| Summary: | Attached is the FWS comment letter and other word documents including the cover memo. | | | | |
| 006002 | 10/12/2004 | DOI - Thomson, Jennifer | BLM - Childs, Susan | ☐ | 151 |
| Summary: | Attached are various substantive comment letters for Julie MacDonald. | | | | |
| 006003 | 10/12/2004 | DOI - Thomson, Jennifer | BLM - Childs, Susan | ☐ | 151 |
| Summary: | Attached substantive letters for Julie MacDonald. | | | | |
| 006004 | 10/12/2004 | BLM - Hollen, Debbie | BLM - Ducker, Jim | ☐ | 2 |
| Summary: | Discussion concerning Roles and Responsibilities in regards to contractors. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 006005 | 10/12/2004 | ENSR - Paulus, Stuart | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | Map Edits are discussed. | | | | |
| 006006 | 10/12/2004 | ENSR - Paulus, Stuart | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | Discussion concerning map J-15 and route overlapping on the maps. Email recipients included cc list. | | | | |
| 006007 | 10/12/2004 | SRBA - Braund, Stephen | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | Edits to maps J-1, J-2, J-3, J-5 and J-15. | | | | |
| 006008 | 10/12/2004 | SRBA - Braund, Stephen | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | Map Edits are discussed. | | | | |
| 006009 | 10/12/2004 | ENSR - Paulus, Stuart | BLM - McIntosh, Stacie | ☐ | 1 |
| **Summary:** | Information about a response to a public comment about ANILCA 810 hearings. | | | | |
| 006010 | 10/12/2004 | ENSR - Paulus, Stuart | BLM - McIntosh, Stacie | ☐ | 1 |
| **Summary:** | Discussion concerning the numbering of comments for the letters received. | | | | |
| 006011 | 10/12/2004 | | BLM - Nigro, Debbie | ☐ | 26 |
| **Summary:** | Review of Section 1-3 of Biological Assessment with multi-dated comments. | | | | |
| 006012 | 10/12/2004 | | BLM - Nigro, Debbie | ☐ | 35 |
| **Summary:** | Draft of sections 4 and 5 of Biological Assessment for Threatened and Endangered Species with multi-dated comments. | | | | |
| 006013 | 10/12/2004 | | BLM - Nigro, Debbie | ☐ | 66 |
| **Summary:** | Draft of 'Biological Assessment for Threatened and Endangered Species'. Includes multi-dated comments. | | | | |
| 006014 | 10/12/2004 | BLM - Childs, Susan | DOI - Thomson, Jennifer | ☐ | 24 |
| **Summary:** | Attached are various comments regarding the DEIS. | | | | |
| 006015 | 10/12/2004 | Craig, J.; Berg, W. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail asking if 3D seismic survey number of 7500 miles should be replaced to 5625 miles in in FEIS. | | | | |
| 006016 | 10/12/2004 | BLM - Hammond, Tim | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning map edits for map J-15 and adding the routes from the NW. | | | | |
| 006017 | 10/12/2004 | BLM - McIntosh, Stacie | ENSR - Paulus, Stuart | ☐ | 18 |
| **Summary:** | Appendix L - Response to Comments version 10-8-2004 | | | | |
| 006018 | 10/12/2004 | BLM - McIntosh, Stacie | ENSR - Paulus, Stuart | ☐ | 18 |
| **Summary:** | Attached is Appendix L with some edits made from 10/12/04 regarding comments and responses. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 006019 | 10/12/2004 | Childs, S.; Ellsworth, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email informing that a BLM NPR-A Conference call will occur. | | | | |
| 006020 | 10/12/2004 | Childs, S.; Ellsworth, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Conference call agenda for 10/12/2004. | | | | |
| 006021 | 10/12/2004 | Childs, S.; Ellsworth, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Conference call agenda for call held 10/12/2004. Agenda includes discussion about comments, status and schedule for North Slope meetings. | | | | |
| 006022 | 10/12/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Attached Ch 3 CZM from PDEIS Rev 1 10-12-04 document. | | | | |
| 006023 | 10/12/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 18 |
| **Summary:** | Updated version (dated 10-8-04) of Appendix L. | | | | |
| 006024 | 10/12/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 18 |
| **Summary:** | Attached is the 10/8/04 version of Appendix L Response to Comments with comments from the old database removed. | | | | |
| 006025 | 10/12/2004 | ENSR - Paulus, Stuart | ENSR - Strom, Bernhard | ☐ | 5 |
| **Summary:** | Attached is amended text for Section 3.4.5.3 Coastal Zone Management, in response to public comment 196407-088. | | | | |
| 006026 | 10/12/2004 | ENSR - Paulus, Stuart | ENSR - Strom, Bernhard | ☐ | 5 |
| **Summary:** | attached is amended text for Section 3.4.5.3 Coastal Zone Management, in response to Comment #196407-088 by George Ahmaogak. | | | | |
| 006027 | 10/12/2004 | ENSR - Paulus, Stuart | ENSR - Thomas, Jane | ☐ | 1 |
| **Summary:** | Notification of uploading documents to FTP site - Hazardous Materials and Oil Spills; and Appendix K. Email recipients included cc list. | | | | |
| 006028 | 10/12/2004 | ENSR - Paulus, Stuart | ENSR - Thomas, Jane | ☐ | 1 |
| **Summary:** | Email string regarding updates/changes to Appendix K. Email recipients included cc list. | | | | |
| 006029 | 10/12/2004 | ENSR - Paulus, Stuart | ENSR - Thomas, Jane | ☐ | 1 |
| **Summary:** | Email string regarding edits to Oil Spill sections. | | | | |
| 006030 | 10/12/2004 | ENSR - Paulus, Stuart | ENSR - Thomas, Jane | ☐ | 1 |
| **Summary:** | Overview of edits made to Appendix K- Oil Spill Scenarios. | | | | |
| 006031 | 10/12/2004 | ENSR - Paulus, Stuart | ENSR - Thomas, Jane | ☐ | 1 |
| **Summary:** | Updates on what has been uploaded onto the ftp website as of 10/12/04. Email recipients included cc list. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006032 | 10/12/2004 | ENSR - Paulus, Stuart | ENSR - Thomas, Jane | ☐ | 1 |
| **Summary:** | | Announcement that Hazardous Materials and Oil Spills (JST 10-11-04).doc Appendix K- Oil Spill Scenarios (JST 10-11-04).doc have been uploaded onto the ftp website. Email recipients included cc list. | | | |
| 006033 | 10/12/2004 | BLM - Childs, S.; McIntosh, S. | ENSR - Wolf, Janet | ☐ | 2 |
| **Summary:** | | Text for public service announcement announcing that ANILCA 810 hearings are postponed until November for Anaktuvuk Pass, Nuiqsut, Atqasuk and Barrow. | | | |
| 006034 | 10/12/2004 | BLM - Childs, S.; McIntosh, S. | ENSR - Wolf, Janet | ☐ | 2 |
| **Summary:** | | Discussion concerning the postponement of the PSA. | | | |
| 006035 | 10/12/2004 | BLM - Childs, S.; McIntosh, S. | ENSR - Wolf, Janet | ☐ | 2 |
| **Summary:** | | Revised public service announcement script for review. Attachment: PSA.doc. Email recipients included cc list. | | | |
| 006036 | 10/12/2004 | Paulus, S.; Childs, S.; and list | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | | Discussion concerning making new meeting arrangements for the public meetings. Email recipients included cc list. | | | |
| 006037 | 10/12/2004 | Craig, J.; Ellsworth, S. | MMS - Craig, James | ☐ | 1 |
| **Summary:** | | Discussion concerning the gravel comments. | | | |
| 006038 | 10/12/2004 | Ellsworth, S.; Craig, J. | MMS - Craig, James | ☐ | 1 |
| **Summary:** | | Email string regarding seismic surveys and gravel impacts. | | | |
| 006039 | 10/12/2004 | Ellsworth, S.; Craig, J.; and list | MMS - Craig, James | ☐ | 1 |
| **Summary:** | | Email string regarding seismic surveys and gravel impacts. | | | |
| 006040 | 10/12/2004 | ENSR - Paulus, Stuart | NEI - Mundy, Nancy | ☐ | 2 |
| **Summary:** | | Several minor changes to Effects on Economy section relating to General Effects and Cumulative Effects. | | | |
| 006041 | 10/12/2004 | ENSR - Paulus, Stuart | NEI - Mundy, Nancy | ☐ | 2 |
| **Summary:** | | Attached is a word document with suggested changes to the effects on the economy section. | | | |
| 006042 | 10/12/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | | Correction about  text in EIS "the Putu/Bedwell site, located on the North Slope of the Brooks Range..." . | | | |
| 006043 | 10/12/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | | Discussion concerning language about the North Slope or the north slope of the Brooks Range. | | | |
| 006044 | 10/13/2004 | BLM - Diel, Bill | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | | Discussion concerning the attached revised lease tracts map and spreadsheet. | | | |
| 006045 | 10/13/2004 | BLM - Diel, Bill | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | | Attached  a PDF map showing overlays of the Teshekpuk Lake area and an Excel spreadsheet with the acreage calculations. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006046 | 10/13/2004 | BLM - Diel, Bill | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** Attached are a PDF map regarding lease acreage as well as a spreadsheet. | | | | | |
| 006047 | 10/13/2004 | BLM - Pellow, Leah | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Request for a Ducks Unlimited map and a NPR-A lease Map. | | | | | |
| 006048 | 10/13/2004 | BLM - Pfaff, Susan | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion and questions concerning the printing estimated for the NPR A Final EIS. | | | | | |
| 006049 | 10/13/2004 | BLM - Pfaff, Susan | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion and questions concerning the printing estimated for the NPR A Final EIS. | | | | | |
| 006050 | 10/13/2004 | BLM - Pfaff, Susan | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Answer of yes to various questions concerning the printing of the document | | | | | |
| 006051 | 10/13/2004 | BLM - Pfaff, Susan | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion and questions concerning the printing estimated for the NPR A Final EIS. | | | | | |
| 006052 | 10/13/2004 | BLM - Pfaff, Susan | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** An update on the time-line for the completion of the document now to 2 weeks remaining. | | | | | |
| 006053 | 10/13/2004 | BLM - Pfaff, Susan | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Asking if a Draft hard copy will be acceptable | | | | | |
| 006054 | 10/13/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Email string regarding seismic surveys and gravel impacts. | | | | | |
| 006055 | 10/13/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion about impacts of seismic surveys. | | | | | |
| 006056 | 10/13/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning gravel and line spacing and its relation to seismic activity. | | | | | |
| 006057 | 10/13/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning how impacts are derived from seismic activities that only occur in the winter. Email recipients included cc list. | | | | | |
| 006058 | 10/13/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion on Gravel - Since seismic is only allowed in winter time and is performed on frozen tundra, from where are impacts derived? Email recipients included cc list. | | | | | |
| 006059 | 10/13/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Email string regarding seismic surveys and gravel impacts. | | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 006060 | 10/13/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion on Gravel - Line spacing may be incorrect. Directed to change it. Email recipients included cc list. | | | | |
| 006061 | 10/13/2004 | MMS - Craig, James | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email string regarding seismic surveys and gravel impacts. | | | | |
| 006062 | 10/13/2004 | MMS - Craig, James | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion about seismic survey impacts and gravel use. | | | | |
| 006063 | 10/13/2004 | MMS - Craig, James | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request to know the rationale behind the impacts from seismic activities in the winter. Email recipients included cc list. | | | | |
| 006064 | 10/13/2004 | MMS - Craig, James | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion on gravel - of rationale behind impacts on frozen tundra in winter from seismic; disagree w/CPAI re: assessment of line spacing. Email recipients included cc list. | | | | |
| 006065 | 10/13/2004 | BLM - Childs, Susan | BLM - Ducker, Jim | ☐ | 3 |
| **Summary:** | Remarks from Jim Ducker regarding substantive public comments on the Draft NENPR-A IAP/EIS found in ENSR database. | | | | |
| 006066 | 10/13/2004 | BLM - Childs, Susan | BLM - Ducker, Jim | ☐ | 9 |
| **Summary:** | Jim Duckers draft responses to substantive public comments on the Draft NE NPR-A IAP/EIS. | | | | |
| 006067 | 10/13/2004 | BLM - Childs, Susan | BLM - Haney, Jane | ☐ | 3 |
| **Summary:** | Attached Rachel James letter. | | | | |
| 006068 | 10/13/2004 | BLM - Foreman, G. and list | BLM - Kasterin, Mike | ☐ | 1 |
| **Summary:** | Meeting agenda for 10/14/2004 conference call. | | | | |
| 006069 | 10/13/2004 | Craig, J.; Ellsworth, S.; and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Email string regarding seismic surveys and gravel impacts. | | | | |
| 006070 | 10/13/2004 | Craig, J.; Ellsworth, S.; and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Email string regarding gravel impacts and seismic surveys. | | | | |
| 006071 | 10/13/2004 | Craig, J.; Ellsworth, S.; and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail discussion concerning gravel pad numbers to be used .E-mail recipients included cc list. | | | | |
| 006072 | 10/13/2004 | Craig, J.; Ellsworth, S.; and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail includes calculation of line miles of impact due to seismic from different versions of EIS.E-mail recipients included cc list | | | | |
| 006073 | 10/13/2004 | Craig, J.; Paulus, S.; and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Email string regarding gravel impacts and seismic surveys. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006074 | 10/13/2004 | Craig, J.; Paulus, S.; and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail discussion regarding comments regarding Gravel and informs of decision to keep line spacing numbers but change line miles per 3D survey. | | | |
| 006075 | 10/13/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion about seismic survey lines and gravel use. | | | |
| 006076 | 10/13/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Requesting to change number of line miles per 3D seismic. E-mail recipients included cc list. | | | |
| 006077 | 10/13/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Change to the number of line miles per 3D seismic from 7,500 down to 5,280 per reasons provided below. Email recipients included cc list. | | | |
| 006078 | 10/13/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | Corrections to Maps 1-1 to 1-5 and 3-1 to 3-10. | | | |
| 006079 | 10/13/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | Edits to maps 1-1 through 1-5 and 3-1 through 3-10 from 10/13/04. | | | |
| 006080 | 10/13/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | Listing of edits needed for maps 1-1 through 1-5 and 3-1 through 3-10. | | | |
| 006081 | 10/13/2004 | Craig, J.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the comments regarding gravel. | | | |
| 006082 | 10/13/2004 | Craig, J.; Ellsworth, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion about impacts of seismic surveys and gravel use. | | | |
| 006083 | 10/13/2004 | Craig, J.; Ellsworth, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email string related to seismic surveys and gravel impacts. | | | |
| 006084 | 10/13/2004 | Craig, J.; Ellsworth, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the line spacing and corridor width shown in the email regarding seismic text. Email recipients included cc list. | | | |
| 006085 | 10/13/2004 | Craig, J.; Ellsworth, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion about Comments on Gravel - ac of impacts based on line spacing and corridor widths; 7500 appears to be based on old seismic text. | | | |
| 006086 | 10/13/2004 | Ellsworth, S.; Craig, J.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email string regarding gravel impacts and seismic surveys. | | | |
| 006087 | 10/13/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email string regarding seismic surveys and gravel impacts. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 006088 | 10/13/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about impacts from seismic surveys and gravel use. | | | | |
| 006089 | 10/13/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning changes that are proposed to be made regarding gravel estimates and line spacing. | | | | |
| 006090 | 10/13/2004 | S. Leewis, L. Bright | L. Smith | ☐ | 8 |
| **Summary:** | Forward J. MacDonald (DOI/D.C.) questions to FFWFO | | | | |
| 006091 | 10/13/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Request for the aircraft flight numbers and on the seismic miles to complete the comments. | | | | |
| 006092 | 10/13/2004 | BLM - Childs, Susan | MMS - Craig, James | ☐ | 1 |
| **Summary:** | Discussion concerning the comments regarding gravel. | | | | |
| 006093 | 10/13/2004 | Ellsworth, S.; Craig, J.; and list | MMS - Craig, James | ☐ | 1 |
| **Summary:** | Discussion concerning the comments regarding gravel. | | | | |
| 006094 | 10/13/2004 | Ellsworth, S.; Craig, J.; and list | MMS - Craig, James | ☐ | 1 |
| **Summary:** | Discussion about impacts and assumptions. Also includes discussion about gravel use. | | | | |
| 006095 | 10/13/2004 | Ellsworth, S.; Craig, J.; and list | MMS - Craig, James | ☐ | 1 |
| **Summary:** | Email thread related to gravel impacts and seismic surveys. | | | | |
| 006096 | 10/13/2004 | Ellsworth, S.; Craig, J.; and list | MMS - Craig, James | ☐ | 1 |
| **Summary:** | Email string related to seismic surveys and gravel impacts. | | | | |
| 006097 | 10/13/2004 | Ellsworth, S.; Craig, J.; and list | MMS - Craig, James | ☐ | 1 |
| **Summary:** | Email string regarding seismic surveys and impacts to gravel. | | | | |
| 006098 | 10/13/2004 | Ellsworth, S.; Craig, J.; and list | MMS - Craig, James | ☐ | 1 |
| **Summary:** | Discussion on gravel - line spacing is biggest variable; 12.5 line-miles per sq mile has been used in both NW and 1998 NE EIS - use that to keep consistent. Email recipients included cc list. | | | | |
| 006099 | 10/13/2004 | Ellsworth, S.; Craig, J.; and list | MMS - Craig, James | ☐ | 1 |
| **Summary:** | Discussion on Gravel - line spacing and numbers. Easiest solution is change 7,500 to 5,280, as all subsequent numbers and impacts would be unchanged. Email recipients included cc list. | | | | |
| 006100 | 10/13/2004 | ENSR - Paulus, S.; Ellsworth, S.; and list | MMS - Craig, James | ☐ | 1 |
| **Summary:** | Email string related to gravel impacts and seismic impacts. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 006101 | 10/14/2004 | | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** EPA comment responses draft. | | | | | |
| 006102 | 10/14/2004 | BLM - Diel, Bill | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** Discussion concerning changes to the map and spreadsheet. | | | | | |
| 006103 | 10/14/2004 | ENSR - Ellsworth, S.; Paulus, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning the comments regarding gravel. | | | | | |
| 006104 | 10/14/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 5 |
| **Summary:** Faxed copy of letter requesting a hearing in Bethel from The Association of Village Council Presidents. | | | | | |
| 006105 | 10/14/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Inquire weather the Comments regarding gravel at the NPR-A are reflected in the analysis. | | | | | |
| 006106 | 10/14/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion about gravel, tundra and seismic survey impacts. | | | | | |
| 006107 | 10/14/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Email string discussing seismic surveys and gravel impacts. | | | | | |
| 006108 | 10/14/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning comments regarding the effects of gravel pad on the habitat. | | | | | |
| 006109 | 10/14/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** Replacement for figure 4-3 per USGS' comments. | | | | | |
| 006110 | 10/14/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** Responses for several public comments related to seismic activities. | | | | | |
| 006111 | 10/14/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** Discussion concerning the seismic information. | | | | | |
| 006112 | 10/14/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** Discussion concerning the seismic revisions. | | | | | |
| 006113 | 10/14/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** Attached are two comment responses regarding comments on seismic exploration. | | | | | |
| 006114 | 10/14/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** Attached is a seismic data map of the NE NPRA area in PDF format. | | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006115 | 10/14/2004 | BLM - Childs, Susan | BLM - Diel, Bill | ☐ | 3 |
| **Summary:** | Attached is a map regarding lease tests in PDF format. | | | | |
| 006116 | 10/14/2004 | BLM - Foreman, G.; McIntosh, S.; and list | BLM - Ducker, Jim | ☐ | 20 |
| **Summary:** | Discussion concerning the NSB permit with October Final attached. | | | | |
| 006117 | 10/14/2004 | BLM - Childs, Susan | BLM - Kleven, Mike | ☐ | 5 |
| **Summary:** | Attached EPA responses. | | | | |
| 006118 | 10/14/2004 | BLM - Childs, Susan | BLM - Weil, Jody | ☐ | 2 |
| **Summary:** | Discussion concerning a phone number on the public announcement. | | | | |
| 006119 | 10/14/2004 | ENSR - Ellsworth, Steve | ConocoPhillips - Rothwell, Sally | ☐ | 1 |
| **Summary:** | Discussing seismic impacts, question is really how many miles the camp would travel in a 600 sq mi 3D survey. | | | | |
| 006120 | 10/14/2004 | ENSR - Ellsworth, Steve | ConocoPhillips - Rothwell, Sally | ☐ | 1 |
| **Summary:** | Email string regarding questions about seismic impacts addressed to Conoco Phillips. | | | | |
| 006121 | 10/14/2004 | Ellsworth, S.; Meares, D. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Email string regarding impact of 3D versus 2D seismic surveys. | | | | |
| 006122 | 10/14/2004 | Ellsworth, S.; Meares, D. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion of comment on estimates of impacts to vegetation from camp move trails and ice pads - believed to be too high because of erroneous assumptions. | | | | |
| 006123 | 10/14/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion about estimates of seismic impacts. | | | | |
| 006124 | 10/14/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion about miles of camp movement impact from text in the DEIS. | | | | |
| 006125 | 10/14/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | No message, subject: do you have tel # for Art Banet - I would like to call him. | | | | |
| 006126 | 10/14/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning camp movement impact for 2D and 3D surveys and mileage differences. | | | | |
| 006127 | 10/14/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the seismic revisions. | | | | |
| 006128 | 10/14/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning updated seismic lines for a map to match the EIS. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006129 | 10/14/2004 | Childs, S.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning how to divide up the responses to comments. | | | | |
| 006130 | 10/14/2004 | Ellsworth, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for assistance responding to comments regarding breast milk, mercury free drilling and other issues. Email recipients included cc list. | | | | |
| 006131 | 10/14/2004 | Ellsworth, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request that Steve Ellsworth and Susan Childs respond to public comments 039278-002, 087251-006 , 196557-095 , 197620-079 , 196952-005 , 197632-035 , 197632-034 . | | | | |
| 006132 | 10/14/2004 | Ellsworth, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request that list of comments not yet reviewed to be reviewed (039278-002, 087251-006, 196557-095, 197620-079, 196952-005, 197632-035, 197632-034 ). | | | | |
| 006133 | 10/14/2004 | Ellsworth, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for assistance in responding to comments concerning breast milk, mercury free drilling, Puviaq drilling and wildlife impacts and more. Email recipients included cc list. | | | | |
| 006134 | 10/14/2004 | ENSR - Wolf, J.; Ellsworth, S.; Paulus, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion on re-planning ANILCA 810 effort. | | | | |
| 006135 | 10/14/2004 | ENSR - Wolf, J.; Ellsworth, S.; Paulus, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the New meeting schedule for North Slope community meetings. | | | | |
| 006136 | 10/14/2004 | ENSR - Ellsworth, S.; Paulus, S. | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Discussion concerning getting started on the replanning of the ANILCA 810 hearings effort. | | | | |
| 006137 | 10/14/2004 | L. Smith | J. Zelenak | ☐ | 1 |
| **Summary:** | Forward ADF&G Teshekpuk Caribou report to RO | | | | |
| 006138 | 10/14/2004 | USFWS | J. Zelenak | ☐ | 1 |
| **Summary:** | FFWFO/RO Conf. call with DOI/D.C. (J. MacDonald) re: USFWS 8/23/2004 DEIS comments | | | | |
| 006139 | 10/14/2004 | J. Zelenak, P. Martin, and List | L. Bright | ☐ | 13 |
| **Summary:** | Final responses to J. MacDonald (DOI/D.C.) questions | | | | |
| 006140 | 10/15/2004 | Alaska Coalition - James, Rachel | BLM - Bisson, Henri | ☑ Attorney Work Product | 5 |
| **Summary:** | Letter response to Rachel James' 9-9-04 letter asking questions about the Alaska National Interest Lands Conservation Act (ANILCA) Section 10 hearings. Includes a fax cover sheet. | | | | |
| 006141 | 10/15/2004 | BLM - Hollen, Debbie | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Attached is a memo regarding the new colors which can be used to display different things on a map for the BLM lands. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006142 | 10/15/2004 | BLM - McIntosh, Stacie | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the November ANILCA meetings. | | | | |
| 006143 | 10/15/2004 | BLM - Thrash, Carol | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | The prepared letter regarding Rachel James. | | | | |
| 006144 | 10/15/2004 | BLM - Thrash, Carol | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Exchanging versions of a Rachel James letter. | | | | |
| 006145 | 10/15/2004 | ENSR - Wolf, Janet | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning schedule updates for public meetings. | | | | |
| 006146 | 10/15/2004 | BLM - Childs, Susan | BLM - Diel, Bill | ☐ | 3 |
| **Summary:** | Discussion concerning a change in the numbers regarding the Total Lease Acres Available. | | | | |
| 006147 | 10/15/2004 | BLM - Childs, Susan | BLM - Haney, Jane | ☐ | 3 |
| **Summary:** | Exchanging versions of a Rachel James letter. | | | | |
| 006148 | 10/15/2004 | BLM - Childs, Susan | BLM - McIntosh, Stacie | ☐ | 1 |
| **Summary:** | Discussion concerning the ANILCA meetings. | | | | |
| 006149 | 10/15/2004 | BLM - Childs, Susan | BLM - Thrash, Carol | ☐ | 3 |
| **Summary:** | Attached is the final version of the Rachel James letter. | | | | |
| 006150 | 10/15/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning flyers for meetings on the North Slope. | | | | |
| 006151 | 10/15/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | dealing with the postponement of meetings | | | | |
| 006152 | 10/15/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Information about air traffic and flights per day per activity. | | | | |
| 006153 | 10/15/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Discussion concerning flight hours from air traffic control for various operations on the North Slope. | | | | |
| 006154 | 10/15/2004 | Funk, D.; Ellsworth, S.; and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail discussion concerning number of construction flights per day. | | | | |
| 006155 | 10/15/2004 | Funk, D.; Ellsworth, S.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning the air traffic associated with construction and maintenance of the production fields and the various satellites. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 006156 | 10/15/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Attached total quote from Kinko's for binding document. | | | | |
| 006157 | 10/15/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Prices from printing issues. | | | | |
| 006158 | 10/15/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the amount of air traffic related to the season of operation/production. | | | | |
| 006159 | 10/15/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | The need for two Audubon comments (197610-044 & 197610-045) to be reviewed by a biologist before NEI will make their comments. | | | | |
| 006160 | 10/15/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request that comments 197610-044 & 197610-045 be reviewed by biologists before subsistence issues are addressed. | | | | |
| 006161 | 10/15/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for assistance in responding to comments on Biology. Email recipients included cc list. | | | | |
| 006162 | 10/15/2004 | Wolf, J.; Childs, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning posting the public meeting dates on the website or waiting until all dates are confirmed. Email recipients included cc list. | | | | |
| 006163 | 10/15/2004 | Childs, S.; Paulus, S.; and list | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Progress update on scheduling and reserving space for meetings in North Slope communities. | | | | |
| 006164 | 10/15/2004 | ENSR - Ellsworth, S.; Paulus, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Information and discussion about numbers of construction, operational and non-operational flights | | | | |
| 006165 | 10/15/2004 | ENSR - Ellsworth, S.; Paulus, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion concerning the amount of air traffic related to the season of operation/production. | | | | |
| 006166 | 10/15/2004 | ENSR - Ellsworth, S.; Paulus, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion about air traffic, number of flights, construction period, nesting period flights. | | | | |
| 006167 | 10/15/2004 | ENSR - Ellsworth, S.; Paulus, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion concerning the air traffic associated with construction and maintenance of the production fields and the various satellites. | | | | |
| 006168 | 10/15/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | Discussion concerning two comments from the Audubon society that need to be respond to by biologists. | | | | |
| 006169 | 10/15/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | Request that biologists deal with public comments 197610-044 & 197610-045 before subsistence issues are addressed. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 006170 | 10/15/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | Concerns about the comment review process with questions about two comments. Email recipients included cc list. | | | | |
| 006171 | 10/17/2004 | ENSR - Erickson, A.; Paulus, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Attached Comment Response 10-17-04 document to be sent to Alaska. | | | | |
| 006172 | 10/17/2004 | ENSR - Erickson, A.; Paulus, S. | ENSR - Paulus, Stuart | ☐ | 5 |
| **Summary:** | Attached are the rest of the comments through 10/17/04 with some outstanding that have been referenced to other responders. Email recipients included cc list. | | | | |
| 006173 | 10/17/2004 | ENSR - Erickson, A.; Paulus, S. | ENSR - Paulus, Stuart | ☐ | 5 |
| **Summary:** | Request that several public comments (in attached document) be sent to Steve Braund, Steve Ellsworth, Jane Thomas, and Bill Berg. | | | | |
| 006174 | 10/17/2004 | ENSR - Erickson, A.; Paulus, S. | ENSR - Paulus, Stuart | ☐ | 5 |
| **Summary:** | Attached document with list of remaining comments. | | | | |
| 006175 | 10/17/2004 | ENSR - Erickson, A.; Paulus, S. | ENSR - Paulus, Stuart | ☐ | 5 |
| **Summary:** | Attached is a word document with comment responses dated 10/17/04. Email recipients included cc list. | | | | |
| 006176 | 10/18/2004 | ADNR - Perrin, Donald | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the status of the NE NPRA Amendment. | | | | |
| 006177 | 10/18/2004 | BLM - Standley, Larry | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Preparation for meeting with Coastal Zone Management. | | | | |
| 006178 | 10/18/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning when to load things on to the website. | | | | |
| 006179 | 10/18/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning scheduling updates. | | | | |
| 006180 | 10/18/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion on rescheduling meetings for November 4 through 11- Atqasuk, Barrow, Nuiqsut, Anaktuvuk Pass, Bethel. Email recipients included cc list. | | | | |
| 006181 | 10/18/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning posting the meeting schedule for the news media. Email recipients included cc list. | | | | |
| 006182 | 10/18/2004 | EPA - Burgh, Colleen | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the status of the NE NPRA amendment. | | | | |
| 006183 | 10/18/2004 | MMS - Cranswick, Deborah | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning a meeting with the ACZMP. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006184 | 10/18/2004 | BAH - Dougherty, Sean | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** Species density figures for GIS maps. | | | | | |
| 006185 | 10/18/2004 | BAH - Dougherty, Sean | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** Email string regarding edits to maps 3-11 through 3-20. | | | | | |
| 006186 | 10/18/2004 | BAH - Dougherty, Sean | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** Email thread discussing edits to maps. | | | | | |
| 006187 | 10/18/2004 | BAH - Dougherty, Sean | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** Discussing edits to maps; difficulty in making some of the requested changes. | | | | | |
| 006188 | 10/18/2004 | BAH - Dougherty, Sean | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** Request for additional details on maps regarding maps 3-11 through 3-20 dated 10/18/04. Email recipients included cc list. | | | | | |
| 006189 | 10/18/2004 | BLM - Childs, Susan | BLM - Hollen, Bruce | ☐ | 2 |
| **Summary:** Discussion concerning comments made on the attached word document regarding Stipulations. | | | | | |
| 006190 | 10/18/2004 | BLM - Childs, Susan | BLM - Hollen, Bruce | ☐ | 5 |
| **Summary:** Attachment related to the response to comments for Section 2.6.2.1. Discussion related to the minor multiple comments and how to address them is present. | | | | | |
| 006191 | 10/18/2004 | BLM - Foreman, G.; Wilson C.; and list | BLM - Kasterin, Mike | ☐ | 6 |
| **Summary:** Attached are the notes from the monthly conference call on planning. | | | | | |
| 006192 | 10/18/2004 | BLM - Standley, L.; Childs, S. | BLM - Kasterin, Mike | ☐ | 1 |
| **Summary:** Within the email is Coastal Zone Management Act language for RMPs. | | | | | |
| 006193 | 10/18/2004 | BLM - Ducker, Jim | BLM - Yokel, Dave | ☐ | 1 |
| **Summary:** Discussion concerning the issues of a NSB permit. | | | | | |
| 006194 | 10/18/2004 | ENSR - Wolf, Janet | City of Nuiqsut - Ashby, Kathy | ☐ | 3 |
| **Summary:** Contains confirmation on a hotel reservation in Nuiqsut and a building use application/reservation for the Nov.9, 2004 ANILCA 810 Public Hearing. | | | | | |
| 006195 | 10/18/2004 | ENSR - Baker, Mark | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** E-mail regarding the progress on the NPR-A figure files layout. | | | | | |
| 006196 | 10/18/2004 | ENSR - Erickson, A.; Thomas, J.; and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** E-mail requesting to respond to listed comments. E-mail recipients included cc list. | | | | | |
| 006197 | 10/18/2004 | SRBA - Braund, Stephen | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Requesting reference to citation made in Ch 3 Affected Env. for Cultural Resources. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006198 | 10/18/2004 | SRBA - Braund, Stephen | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail includes reference for CR section. | | | | |
| 006199 | 10/18/2004 | Childs, S.; Paulus, S. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | An updated version of Chapter 2 has been posted to the ftp site - NPR Ch 2 Alternatives (10-18-04). | | | | |
| 006200 | 10/18/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Allocation of several public comments to responding firm/agency. | | | | |
| 006201 | 10/18/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail includes list of comments for BLM, MMS, NEI, and LGL. | | | | |
| 006202 | 10/18/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Comments and responses are discussed regarding BLM, MMS, NEI, and LGL.. | | | | |
| 006203 | 10/18/2004 | ENSR - Thomas, J.; Ellsworth, S.; and list | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Request to respond to comments listed. | | | | |
| 006204 | 10/18/2004 | ENSR - Thomas, J.; Ellsworth, S.; Berg, W. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Request for assistance in responding to comments. Email recipients included cc list. | | | | |
| 006205 | 10/18/2004 | ENSR - Thomas, J.; Ellsworth, S.; Berg, W. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Allocation of several public comments to technical specialists. | | | | |
| 006206 | 10/18/2004 | ENSR - Thomas, J.; Ellsworth, S.; Berg, W. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Public comments for J. Thomas, S. Ellsworth and W. Berg to respond to. | | | | |
| 006207 | 10/18/2004 | ENSR - Thomas, J.; Ellsworth, S.; Berg, W. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Discussion concerning sending along comments that need responses  numbered in the email. Email recipients included cc list. | | | | |
| 006208 | 10/18/2004 | Paulus, S.; Childs, S. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Updated version of Ch 2 posted on the FTP site. | | | | |
| 006209 | 10/18/2004 | Paulus, S.; Childs, S. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Announcement that Chapter 2 Alternatives section from 10/28/2004 has been posted on the ftp website. | | | | |
| 006210 | 10/18/2004 | SRBA - Braund, Stephen | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Request the Stephen Braund provide additional information relating to the statement that caribou, wolves, and wolverines were redistributed as a result of seismic activity. Information is required to respond to public comment 196557-095. | | | | |
| 006211 | 10/18/2004 | SRBA - Braund, Stephen | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Requesting to provide additional info for comment no. 196557-095. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006212 | 10/18/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail discussion concerning comment no. 196557-095 and an extract from the March 17,1997 Official transcript from the proceedings of public hearing in Barrow. | | | | |
| 006213 | 10/18/2004 | BLM - Childs, Susan | EPA - Burgh, Colleen | ☐ | 1 |
| **Summary:** | Discussion concerning the status of the NE NPR A Amendment. | | | | |
| 006214 | 10/18/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | Email regarding completed comment responses in the ENSR database. Email recipients included cc list. | | | | |
| 006215 | 10/18/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | Update on responses to subsistence related public comments. | | | | |
| 006216 | 10/18/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | Discussion concerning the SRBA response to some comments. Email recipients included cc list. | | | | |
| 006217 | 10/19/2004 | | BLM - Bisson, Henri | ☐ | 2 |
| **Summary:** | Draft BLM response to the USFWS comments on the Draft IAP/EIS for the NE NPR A. | | | | |
| 006218 | 10/19/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning Stipulations and Required Operating Procedures. | | | | |
| 006219 | 10/19/2004 | BLM - Hollen, Debbie | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the contracting of the CZM responsibilities. | | | | |
| 006220 | 10/19/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Discussion concerning the Public Notices for the Bethel Meeting attached in PDF format. | | | | |
| 006221 | 10/19/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Attached are two Public Notices for meetings in North Slope communities. | | | | |
| 006222 | 10/19/2004 | BLM - Childs, Susan | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | Addition to the works cited list. | | | | |
| 006223 | 10/19/2004 | BLM - King, Robert | BLM - Hollen, Debbie | ☐ | 1 |
| **Summary:** | Discussion concerning language about the Cultural Heritage Program. | | | | |
| 006224 | 10/19/2004 | ENSR - Ellsworth, Steve | BLM - McIntosh, Stacie | ☐ | 3 |
| **Summary:** | Discussion on Bethel Meeting, is not an ANILCA 810 Hearing. | | | | |
| 006225 | 10/19/2004 | ENSR - Ellsworth, Steve | BLM - McIntosh, Stacie | ☐ | 3 |
| **Summary:** | Includes explanation of why the subsistence hearing held in Bethel was not an ANILCA 810 Hearing. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 006226 | 10/19/2004 | ENSR - Ellsworth, Steve | BLM - McIntosh, Stacie | ☐ | 3 |
| **Summary:** | Discussion concerning the attached Public Notices for Bethel in PDF format. | | | | |
| 006227 | 10/19/2004 | ENSR - Ellsworth, Steve | BLM - McIntosh, Stacie | ☐ | 3 |
| **Summary:** | Discussion about rationale as to why BLM went to Bethel in late 2004 , and what the Bethel Meeting was, since it was not an ANILCA 810 Hearing. | | | | |
| 006228 | 10/19/2004 | ENSR - Ellsworth, Steve | BLM - McIntosh, Stacie | ☐ | 3 |
| **Summary:** | Attached are the Public Notice announcements for North Slope communities to be reviewed for approval. Email recipients included cc list. | | | | |
| 006229 | 10/19/2004 | ENSR - Paulus, Stuart | BLM - McIntosh, Stacie | ☐ | 3 |
| **Summary:** | Final public notices for ANILCA and public subsistence meeting notices held late 2004. | | | | |
| 006230 | 10/19/2004 | ENSR - Paulus, Stuart | BLM - McIntosh, Stacie | ☐ | 3 |
| **Summary:** | Attached are two Public Notices for meetings in North Slope communities approved on 10/19/04. | | | | |
| 006231 | 10/19/2004 | ENSR - Wolf, Janet | BLM - McIntosh, Stacie | ☐ | 1 |
| **Summary:** | Discussion concerning the meeting date conflicts with Veteran's Day and that the conference center is booked for the 12th of November. Email recipients included cc list. | | | | |
| 006232 | 10/19/2004 | BLM - Childs, Susan | BLM - Smith, Terry | ☐ | 1 |
| **Summary:** | Email of a calendar entry for Henri:  Meet w/Rowan Gould - Discuss:  NE NPRA -Office of FWS on 10-19-04. | | | | |
| 006233 | 10/19/2004 | BLM - Childs, S. and list | BLM - Thrash, Carol | ☐ | 1 |
| **Summary:** | Invitation to a meeting concerning the Coastal Zone Management. | | | | |
| 006234 | 10/19/2004 | BLM - Childs, S. and list | BLM - Thrash, Carol | ☐ | 1 |
| **Summary:** | New time for meeting concerning CZM. | | | | |
| 006235 | 10/19/2004 | BLM - Childs, S. and list | BLM - Thrash, Carol | ☐ | 1 |
| **Summary:** | Announcement that addressees are no longer required to attend meeting regarding CZM. | | | | |
| 006236 | 10/19/2004 | BLM - Childs, S.; Ducker, J.; Standley, L. | BLM - Wilson, Curtis | ☐ | 90 |
| **Summary:** | Attached are various document attachments and letters. | | | | |
| 006237 | 10/19/2004 | ENSR - Erickson, Ara | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Discussion about who is assigned to respond to certain comments numbers/topics. Email recipients included cc list. | | | | |
| 006238 | 10/19/2004 | ENSR - Erickson, Ara | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Agreement to respond to public comments 196952-005 and 007 by providing USGS references. | | | | |
| 006239 | 10/19/2004 | ENSR - Erickson, Ara | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | E-mail string concerning responds to comments listed. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006240 | 10/19/2004 | BLM - McIntosh, Stacie | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | Attached are two meeting notices that are awaiting approval to announce various public meetings in North Slope communities. | | | | |
| 006241 | 10/19/2004 | ENSR - Baker, Mark | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail discussion concerning field update version 3 file. | | | | |
| 006242 | 10/19/2004 | McIntosh, S.; Wolf, J. | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | Public notices for ANILCA meetings held November 2004. | | | | |
| 006243 | 10/19/2004 | Braund, S.; Erickson, A. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Discussion concerning the response to various comments regarding wildlife management from a meeting in 1997. Email recipients included cc list. | | | | |
| 006244 | 10/19/2004 | Braund, S.; Erickson, A. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail concerning comment no.196557-095. | | | | |
| 006245 | 10/19/2004 | ENSR - Berg, William | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail including reference to comment 196952-007. | | | | |
| 006246 | 10/19/2004 | ENSR - Berg, William | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Discussion on responding to comments -- providing reference mentioned in comment 196952-007; U.S. Geological Survey, Open-File Report 03-040, Online Only. | | | | |
| 006247 | 10/19/2004 | ENSR - Ellsworth, S.; Thomas, J. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Discussion with technical reviewers - Topic should be Water Resources, not Water Demand for Fish topic 197620-075. | | | | |
| 006248 | 10/19/2004 | ENSR - Ellsworth, S.; Thomas, J. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Email regarding comments on water demand and reference to LGL and the fish topic. Email recipient included cc list. | | | | |
| 006249 | 10/19/2004 | ENSR - Ellsworth, S.; Thomas, J. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail regarding comment 197620-075 and also states LGL will provide response on Fish topic. | | | | |
| 006250 | 10/19/2004 | ENSR - Harvey, J.; Post, A. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Email with Ara's new and revised responses to comments #'s: 197616-112, 197632-043, 197620-073. | | | | |
| 006251 | 10/19/2004 | ENSR - Harvey, J.; Post, A. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Responses to comment no. 197616-112, 197635-043, 197620-073. | | | | |
| 006252 | 10/19/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Request for assistance with response to comment 197620-073. | | | | |
| 006253 | 10/19/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Appendix K and reference updated in FTP site. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006254 | 10/19/2004 | ENSR - Strom, Bernhard | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Discussion about response to public comment 196557-095. | | | | |
| 006255 | 10/19/2004 | ENSR - Strom, Bernhard | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Comment response questions regarding a comment from S. Rothwell of Conoco/Phillips. Email recipients included cc list. | | | | |
| 006256 | 10/19/2004 | ENSR - Strom, Bernhard | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Requesting assistance in responding to comment no. 196557-095. | | | | |
| 006257 | 10/19/2004 | BLM - McIntosh, Stacie | ENSR - Paulus Stuart | ☐ | 3 |
| **Summary:** | Attach documents announcing ANICLA Public Meetings in various North Slope communities.  Email recipients include cc list. | | | | |
| 006258 | 10/19/2004 | BLM - McIntosh, Stacie | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | Discussion concerning the public meeting notice for Bethel. | | | | |
| 006259 | 10/19/2004 | BLM - McIntosh, Stacie | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | Discussion concerning the attached public notices for meetings in North Slope communities. | | | | |
| 006260 | 10/19/2004 | Childs, S.; Wolf, J.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Conference call meeting agenda for 10/19/2004 call. | | | | |
| 006261 | 10/19/2004 | ENSR - Baker, Mark | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Meeting times and locations for ANILCA 810 meetings for North Slope communities. Email recipients included cc list. | | | | |
| 006262 | 10/19/2004 | ENSR - Baker, Mark | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | Meeting announcements for ANILCA 810 meetings held November 2004. | | | | |
| 006263 | 10/19/2004 | ENSR - Baker, Mark | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Information about public ANILCA hearings to be posted on the project website. | | | | |
| 006264 | 10/19/2004 | ENSR - Baker, Mark | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Text on new meeting times for the ANILCA hearings. Email recipients included c list. | | | | |
| 006265 | 10/19/2004 | ENSR - Baker, Mark | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Announcement for the ANILCA 810 hearing in various North Slope communities.  Email recipient include cc list. | | | | |
| 006266 | 10/19/2004 | ENSR - Baker, Mark | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | Attach documents announcing ANICLA Public Meetings in various North Slope communities.  Email recipients include cc list. | | | | |
| 006267 | 10/19/2004 | ENSR - Baker, Mark | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | Discussion concerning the public meeting notice for Bethel. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006268 | 10/19/2004 | ENSR - Baker, Mark | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | Email string about wording for Bethel Public Meeting notices. | | | | |
| 006269 | 10/19/2004 | ENSR - Baker, Mark | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | Discussion concerning Bethel public notices and the attached PDF files. | | | | |
| 006270 | 10/19/2004 | ENSR - Baker, Mark | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | Discussion about the reasons for a subsistence meeting and not an official ANILCA 810 Hearing to be held in Bethel. | | | | |
| 006271 | 10/19/2004 | ENSR - Baker, Mark | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | Attached are two public notices for meetings on the North Slope with suggested language in the email. Email recipients included cc list. | | | | |
| 006272 | 10/19/2004 | ENSR - Baker, Mark | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | Attached are two announcements for meetings in Bethel as well as other North Slope communities. Email recipients included cc list. | | | | |
| 006273 | 10/19/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Instruction about how to fill Table 2-2. | | | | |
| 006274 | 10/19/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Response to several public comments on water withdrawal and fish. | | | | |
| 006275 | 10/19/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Two comments regarding removal of water from lakes. | | | | |
| 006276 | 10/19/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning adding the remaining stipulations and ROPs to table 2-2 and filling it in. | | | | |
| 006277 | 10/19/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail includes comment 197616-112 and 197632-043. | | | | |
| 006278 | 10/19/2004 | Wolf, J.; Childs, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Conference call agenda for 10/19/04. | | | | |
| 006279 | 10/19/2004 | Wolf, J.; Childs, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Agenda for conference call held 10/19/2004. Topics included meeting status, comment status, EIS status, alternatives status. | | | | |
| 006280 | 10/19/2004 | ENSR - Harvey, Jim | ENSR - Post, Alexandra | ☐ | 2 |
| **Summary:** | String of emails, originating from Stephen Braund, stating that they have completed their responses to comments in the ENSR database. | | | | |
| 006281 | 10/19/2004 | BLM - Childs, S.; McIntosh, S. | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Email discussing weather Nov. 11 or Nov. 12 are better dates for the meeting in Bethel. Nov. 11 is a federal holiday and could be a problem. Email recipient include cc list. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 006282 | 10/19/2004 | BLM - McIntosh, S.; Childs, S. | ENSR - Wolf, Janet | ☐ | 2 |
| **Summary:** | | Revised public service announcement related to ANILCA 810 meetings held November 2004. | | | |
| 006283 | 10/19/2004 | BLM - McIntosh, S.; Childs, S. | ENSR - Wolf, Janet | ☐ | 2 |
| **Summary:** | | Discussion concerning the attached PSA reschedule in word format. | | | |
| 006284 | 10/19/2004 | BLM - McIntosh, S.; Childs, S. | ENSR - Wolf, Janet | ☐ | 2 |
| **Summary:** | | Public service announcement script for review. Attachment: PSA.doc. Email recipients included cc list. | | | |
| 006285 | 10/19/2004 | BLM - McIntosh, Stacie | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | | Discussion about whether to hold an ANILCA meeting on Veterans Day in Bethel. | | | |
| 006286 | 10/19/2004 | ENSR - Ellsworth, Steve | ENSR - Wolf, Janet | ☐ | 3 |
| **Summary:** | | Discussing public service announcement for North Slope ANILCA meetings; confirmed Anaktuvuk Pass date. | | | |
| 006287 | 10/19/2004 | ENSR - Paulus, S.; Baker, M. | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | | Discussion concerning scheduling for the PSA in Anaktuvuk Pass. | | | |
| 006288 | 10/19/2004 | ENSR - Paulus, S.; Baker, M. | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | | Discussion concerning confirmation of the meeting in Anaktuvuk Pass for November 8, 2004 with other meeting dates and times. Email recipients included cc list. | | | |
| 006289 | 10/19/2004 | ENSR - Paulus, Stuart | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | | Information about location of ANILCA 810 meetings held late 2004. | | | |
| 006290 | 10/19/2004 | ENSR - Sharpe, M.; Wolf, J. | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | | Discussion on BLM notices for meeting at Barrow. | | | |
| 006291 | 10/19/2004 | ENSR - Sharpe, Margaret | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | | Email discussing co-ordination between ENSR staff regarding the BLM notices in sans acronym "NRP-A" .  Email recipients include cc list. | | | |
| 006292 | 10/19/2004 | McIntosh, S.; Wolf, J. | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | | Discussion concerning the scheduling of a public hearing. | | | |
| 006293 | 10/19/2004 | McIntosh, S.; Wolf, J. | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | | Discussion in scheduling meeting in Bethel on Veteran's Day, Nov. 11, Holiday. Email recipients included cc list. | | | |
| 006294 | 10/19/2004 | McIntosh, S.; Wolf, J. | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | | Discussion concerning the meeting date conflicts with Veteran's Day and that the conference center is booked for the 12th of November. Email recipients included cc list. | | | |
| 006295 | 10/20/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the meeting in Bethel. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006296 | 10/20/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion on how to parse meeting transcripts, assign only one number, identify speakers by numbered paragraphs. | | | | |
| 006297 | 10/20/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion of merging comment responses in to database. | | | | |
| 006298 | 10/20/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 23 |
| **Summary:** | Discussion concerning objections to the Bethel Hearing transcripts attached in PDF format. | | | | |
| 006299 | 10/20/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the clearance of funds for printing. | | | | |
| 006300 | 10/20/2004 | ENSR - Wolf, Janet | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request for a merging of databases so that a complete collection of comments and responses can be obtained. Email recipients included cc list. | | | | |
| 006301 | 10/20/2004 | BLM - Ducker, Jim | BLM - Kleven, Mike | ☐ | 1 |
| **Summary:** | Discussion concerning participation in a conference call at 1:30. | | | | |
| 006302 | 10/20/2004 | ENSR - Ellsworth, Steve | BLM - McIntosh, Stacie | ☐ | 1 |
| **Summary:** | Email asking for a comment database be sent to the NFO att. Mike Kleven. | | | | |
| 006303 | 10/20/2004 | ENSR - Wolf, Janet | BLM - McIntosh, Stacie | ☐ | 2 |
| **Summary:** | Newspaper advert for Bethel subsistence meeting. | | | | |
| 006304 | 10/20/2004 | ENSR - Wolf, Janet | BLM - McIntosh, Stacie | ☐ | 1 |
| **Summary:** | Attached to the message is the meeting notice for the Bethel meeting on November 11, 2004. Email recipients included cc list. | | | | |
| 006305 | 10/20/2004 | ENSR - Wolf, Janet | BLM - McIntosh, Stacie | ☐ | 2 |
| **Summary:** | Discussion concerning the notice for the public meeting in Bethel. | | | | |
| 006306 | 10/20/2004 | ENSR - Wolf, Janet | BLM - McIntosh, Stacie | ☐ | 2 |
| **Summary:** | Submitting PDF of Bethel public meeting notice for review/approval. Email recipients included cc list. Attachment. | | | | |
| 006307 | 10/20/2004 | BLM - Childs, S.; Barham, J.; Cutler, E. | BLM - Olson, Garth | ☐ | 1 |
| **Summary:** | Discussion concerning the task of converting S Childs' emails. | | | | |
| 006308 | 10/20/2004 | ENSR - Paulus, Stuart | ENSR - Baker, Mark | ☐ | 1 |
| **Summary:** | Update about public subsistence hearings for posting on project website. | | | | |
| 006309 | 10/20/2004 | ENSR - Paulus, Stuart | ENSR - Baker, Mark | ☐ | 1 |
| **Summary:** | Note that the update for the ANILCA 810 meetings and public subsistence meetings had been added to the website. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006310 | 10/20/2004 | ENSR - Paulus, Stuart | ENSR - Baker, Mark | ☐ | 1 |
| **Summary:** | Discussion concerning changes to the meeting notices for North Slope communities. Email recipients included cc list. | | | | |
| 006311 | 10/20/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | logistics of getting Jim's and Debbie's  comments added in the database | | | | |
| 006312 | 10/20/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Email string regarding date of Bethel meeting and merging comment response databases. | | | | |
| 006313 | 10/20/2004 | BLM - McIntosh, Stacie | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail responding to request for comment database to be sent to NFO. | | | | |
| 006314 | 10/20/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion about parsing the DEIS meeting transcripts specifically the Bethel Transcripts. | | | | |
| 006315 | 10/20/2004 | ENSR - Post, A.; Harvey, J. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail regarding Debbie Cranswick's file to be picked up. | | | | |
| 006316 | 10/20/2004 | Paulus, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 23 |
| **Summary:** | Information about how meeting transcripts will be inserted into the comment response database. | | | | |
| 006317 | 10/20/2004 | Paulus, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 23 |
| **Summary:** | Attached is the parsed transcript from the Bethel meeting on August 17, 2004. | | | | |
| 006318 | 10/20/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Discussion about responding to public comment 196557-095. | | | | |
| 006319 | 10/20/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail string concerning comment no. 196557-095 and reference to Inigok, Umiat, and Puviaq. | | | | |
| 006320 | 10/20/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail discussion concerning response to comment no.196557-095 | | | | |
| 006321 | 10/20/2004 | ENSR - Baker, Mark | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Attached is a meeting notice for the meeting in Bethel on November 11, 2004 in PDF format and a request to update the website with this information. Email recipients included cc list. | | | | |
| 006322 | 10/20/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about response to public comment 196557-095. | | | | |
| 006323 | 10/20/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning comment number 196557-095 regarding wildlife management and responses. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 006324 | 10/20/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** SRBA responses to NE NPR-A comments. | | | | | |
| 006325 | 10/20/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** E-mail concerning comment no. 196557-095 and reference to Inigok, Umiat, and Puviaq. | | | | | |
| 006326 | 10/20/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** Discussion concerning Jonathan Schick gaining security clearance to work on BLM equipment. | | | | | |
| 006327 | 10/20/2004 | Alaska Newspapers | ENSR - Sharpe, Margaret | ☐ | 2 |
| **Summary:** Public notice for ANILCA 810 meetings to be published October 28 and November 4, 2004. | | | | | |
| 006328 | 10/20/2004 | Alaska Newspapers | ENSR - Sharpe, Margaret | ☐ | 2 |
| **Summary:** Submitting public notice for publication. | | | | | |
| 006329 | 10/20/2004 | ENSR - Wolf, Janet | ENSR - Sharpe, Margaret | ☐ | 2 |
| **Summary:** Submitting Bethel Meeting notice for publication. Email recipients included cc list. | | | | | |
| 006330 | 10/20/2004 | BLM - Childs, Susan | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** Discussion concerning travel arrangements for meetings on the North Slope. | | | | | |
| 006331 | 10/20/2004 | BLM - McIntosh, Stacie | ENSR - Wolf, Janet | ☐ | 2 |
| **Summary:** Draft of public notice for meeting held in Bethel on November 11 2004. | | | | | |
| 006332 | 10/20/2004 | BLM - McIntosh, Stacie | ENSR - Wolf, Janet | ☐ | 2 |
| **Summary:** Discussion concerning the attached Bethel meeting Notice in PDF format. | | | | | |
| 006333 | 10/20/2004 | BLM - McIntosh, Stacie | ENSR - Wolf, Janet | ☐ | 2 |
| **Summary:** Attached is the meeting notice for Bethel for review and approval in PDF format. | | | | | |
| 006334 | 10/20/2004 | ENSR - Ellsworth, S.; Paulus, S. | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** Email asking to move the Bethel meeting to Nov. 11.  Email recipient include cc list. | | | | | |
| 006335 | 10/20/2004 | ENSR - Ellsworth, S.; Paulus, S. | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** Information about moving the Bethel meeting to November 11 2004. | | | | | |
| 006336 | 10/20/2004 | ENSR - Ellsworth, S.; Paulus, S. | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** Discussion concerning the dates of a meeting in Bethel proposed to be on November 11, 2004. Email recipients included cc list. | | | | | |
| 006337 | 10/20/2004 | ENSR - Ellsworth, Steve | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** Inquire about the progress of the check request for the North Slope meetings. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006338 | 10/20/2004 | ENSR - Sharpe, Margaret | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Email discussing publishing the date(s) for the North Slope Villages in the local papers. Email recipients include cc list. | | | | |
| 006339 | 10/20/2004 | McIntosh, S.; Ellsworth, S. | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Updated logistics for ANILCA meeting held on the North Slope in late 2004. | | | | |
| 006340 | 10/20/2004 | McIntosh, S.; Ellsworth, S. | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Update on the travel schedule for North Slope meetings. | | | | |
| 006341 | 10/21/2004 | ENSR - Harvey, J.; Ellsworth, S. | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** | Attachment of Jim Ducker's shorthand responses to Non-Comments. | | | | |
| 006342 | 10/21/2004 | ENSR - Harvey, J.; Ellsworth, S. | BLM - Ducker, Jim | ☐ | 2 |
| **Summary:** | Attached document listing comment response shorthand used by Jim Ducker. | | | | |
| 006343 | 10/21/2004 | BLM - Childs, Susan | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | Discussion about the Cornell website being a good resource. | | | | |
| 006344 | 10/21/2004 | BLM - Childs, Susan | DOI - Toussaint, Lisa | ☑ Attorney Work Product | 2 |
| **Summary:** | Draft Northeast Amended IAP/EIS - Suggested Response to Public Comment About Site-Specificity. | | | | |
| 006345 | 10/21/2004 | Childs, S.; Paulus, S. | ENSR - Baker, Mark | ☐ | 1 |
| **Summary:** | Discussion concerning the Notice for a meeting in Bethel. | | | | |
| 006346 | 10/21/2004 | ENSR - Paulus, S.; Wolf, J. | ENSR - Baker, Mark | ☐ | 1 |
| **Summary:** | Discussing Bethel public meeting, confirming time, correct in ad copy for publication in newspapers. Email recipients included cc list. | | | | |
| 006347 | 10/21/2004 | ENSR - Paulus, S.; Wolf, J. | ENSR - Baker, Mark | ☐ | 1 |
| **Summary:** | Discussion concerning the advertisement for the Bethel meeting on Nov. 11 with a meeting time of 7:00 pm on November 11, 2004. Email recipients included cc list. | | | | |
| 006348 | 10/21/2004 | Paulus, S.; Childs, S. | ENSR - Baker, Mark | ☐ | 1 |
| **Summary:** | Discussion concerning the advertisement for the Bethel meeting on Nov. 11 as the ad has no meeting time with links to the website. Email recipients included cc list. | | | | |
| 006349 | 10/21/2004 | Ducker, J.; Ellsworth, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning coding responses to comments. | | | | |
| 006350 | 10/21/2004 | Ducker, J.; Ellsworth, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Email string regarding codes used by Jim Ducker to respond to public comments. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006351 | 10/21/2004 | Ducker, J.; Ellsworth, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail discussion concerning the filtering of comments to weed out comments for which Ducker's code was applied.  E-mail recipients included cc list. | | | | |
| 006352 | 10/21/2004 | Ducker, J.; Ellsworth, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning holding off on the process of coding FWS alternatives. Email recipients included cc list. | | | | |
| 006353 | 10/21/2004 | Ducker, J.; Ellsworth, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion on coding and filtering out comments. Email recipients included cc list. | | | | |
| 006354 | 10/21/2004 | Ducker, J.; Harvey, J.; and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail discussion concerning Ducker's code.  E-mail recipients included cc list. | | | | |
| 006355 | 10/21/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion about how to address mitigation in the text of an EA. | | | | |
| 006356 | 10/21/2004 | BAH - Dougherty, Sean | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Corrections for Maps 1-1 through 1-5 and 3-1 through 3-10. | | | | |
| 006357 | 10/21/2004 | BAH - Dougherty, Sean | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Map edits for maps 1-1 through 1-5 and 3-1 through 3-10. | | | | |
| 006358 | 10/21/2004 | BLM - Childs, Susan | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | Email recipients include cc list. | | | | |
| 006359 | 10/21/2004 | BLM - Childs, Susan | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | Discussion concerning how to deal with multiple responses to a comment. | | | | |
| 006360 | 10/21/2004 | ENSR - Erickson, Ara | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | Discussion concerning multiple responses to a single comment. Email recipients included cc list. | | | | |
| 006361 | 10/21/2004 | ENSR - Erickson, Ara | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | E-mail requesting advise for reporting multiple responses for a given comment. | | | | |
| 006362 | 10/21/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | request for assigned names to the paragraphs regarding the transcripts from DEIS meetings. | | | | |
| 006363 | 10/21/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Corrections for maps 1-1 through 1-5 and 3-1 through 3-10. | | | | |
| 006364 | 10/21/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning map edits on maps 1-1 through 1-5 and 3-1 through 3-10. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 006365 | 10/22/2004 | ENSR - Erickson, Ara | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | E-mail discussion concerning edits to maps 1-1 through 1-5 and 3-1 through 3-10. | | | | |
| 006366 | 10/22/2004 | | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | 3 draft maps of the Teshekpuk Lake area. | | | | |
| 006367 | 10/22/2004 | BLM - Childs, Susan | BLM - Cutler, Edward | ☐ | 1 |
| **Summary:** | Discussion concerning the requirements from the IT department for regarding access into emails. | | | | |
| 006368 | 10/22/2004 | BLM - Childs, Susan | BLM - Hollen, Bruce | ☐ | 103 |
| **Summary:** | Discussion concerning changes and an attached report template in word format. | | | | |
| 006369 | 10/22/2004 | USFWS Region 7 - Regional Director | BLM - State Director | ☐ | 19 |
| **Summary:** | Request that U.S. Fish and Wildlife Service (USFWS) review and respond to questions regarding their comments on the Draft Amended IAP/EIS for the Northeast Planning Area of the NPR-A. Includes attached CD with related documents. | | | | |
| 006370 | 10/22/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion about comments from JPO for the EA mitigation measures. | | | | |
| 006371 | 10/22/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 2 |
| **Summary:** | Attached specific info for Kinko's in excel and multiple comments regarding EIS. | | | | |
| 006372 | 10/22/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning help with comment responses from various consultants. Email recipients included cc list. | | | | |
| 006373 | 10/22/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 6 |
| **Summary:** | Response to comment 196407-088 by Bernie Strom related to Coastal Zone Management. | | | | |
| 006374 | 10/22/2004 | ENSR - Paulus, Stuart | ENSR - Strom, Bernhard | ☐ | 2 |
| **Summary:** | Discussion concerning Chapter 4 changes and touching up references section with contact information for Bernie Strom attached. | | | | |
| 006375 | 10/22/2004 | USFWS Region 7, Regional Director | H. Bisson, BLM State Director | ☐ | 5 |
| **Summary:** | BLM Clarification request re: USFWS comments on Draft Amended IAP/EIS | | | | |
| 006376 | 10/22/2004 | ENSR - Paulus, S.; Ellsworth, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Data needs for biological section of NE NPR-A IAP/EIS. | | | | |
| 006377 | 10/23/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Attached E-mail:Response to Comment 196407-088 w/ Ch3 CZM from PDEIS Rev1 10-12-04 attached. | | | | |
| 006378 | 10/23/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 6 |
| **Summary:** | Attached is an email message which contains a word document with comments from the North Slope and contact information for B. Strom. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006379 | 10/24/2004 | Childs, S.; Paulus, S.; and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Email regarding the forwarding of any questions on to S. Childs or J. Weil to keep others from answering for the BLM. Email recipients included cc list. | | | | | |
| 006380 | 10/24/2004 | BLM | Public | ☐ | 1 |
| **Summary:** Public comment letter. Preferences and Opinions. | | | | | |
| 006381 | 10/25/2004 | BLM - McIntosh, Stacie | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning an interview on KBRW concerning the ANILCA information. | | | | | |
| 006382 | 10/25/2004 | ENSR - Ellsworth, S.; Paulus, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Inquire into the newest version of the bird-write up. Coordination for weekly teleconference discussed. | | | | | |
| 006383 | 10/25/2004 | ENSR - Ellsworth, S.; Paulus, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Request for location of the latest bird write up. | | | | | |
| 006384 | 10/25/2004 | ENSR - Ellsworth, S.; Paulus, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Request for the Bird Section write up and LGL's involvement. | | | | | |
| 006385 | 10/25/2004 | ENSR - Erickson, Ara | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Announcement of Chapter being posted to the ftp website. | | | | | |
| 006386 | 10/25/2004 | BLM - Childs, Susan | BLM - Smith, Terry | ☐ | 1 |
| **Summary:** Updated contact information for Peter Ditton. | | | | | |
| 006387 | 10/25/2004 | BLM - Howell, Dave | BLM - Standley, Larry | ☐ | 1 |
| **Summary:** Topics discussed at meeting regarding ACZMP issues. | | | | | |
| 006388 | 10/25/2004 | Ellsworth, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Discussion concerning Dale Funk posting the bird section on the ftp site. | | | | | |
| 006389 | 10/25/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Requesting to post data base and revised bird section on the ftp site. E-mail recipients included cc list. | | | | | |
| 006390 | 10/25/2004 | BAH - Dougherty, Sean | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** E-mail discussion regarding maps 1-1 through 1-5 and 3-1 through 3-10. | | | | | |
| 006391 | 10/25/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** E-mail about inserting response to Comment 196407-088 in Land Use and Coastal Zone Management file on ftp site. | | | | | |
| 006392 | 10/25/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion concerning D. Funk's posting of bird sections onto the FTP website. | | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 006393 | 10/25/2004 | ENSR - Strom, Bernhard | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning changes to the Chapter 4 CZM section. Email recipients included cc list. | | | |
| 006394 | 10/25/2004 | Funk, D.; Rodrigues, R.; Braund, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request for information on the bird write up section and status updates on chapters 3 and 4. | | | |
| 006395 | 10/25/2004 | NEI - Mundy, Nancy | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Response to questions from Northern Economics about responses to comments and text revisions for the NE NPRA EIS. | | | |
| 006396 | 10/25/2004 | NEI - Mundy, Nancy | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request for an update concerning response to comments and cumulative impacts section. | | | |
| 006397 | 10/25/2004 | Paulus, S.; Rodrigues, R.; Braund, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Discussion concerning finishing revisions of the bird write-up and posting it on the ftp site. | | | |
| 006398 | 10/26/2004 | BLM - Hollen, Bruce | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Meeting agenda for a conference call for 10/26/2004. | | | |
| 006399 | 10/26/2004 | P. Martin USFWS | D. Yokel BLM | ☐ | 1 |
| **Summary:** | | E-mail to P. Martin, USFWS, re: residual impacts and 1997 Workshop | | | |
| 006400 | 10/26/2004 | Ellsworth, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion of posting database and revised bird section on FTP site in LGL subfolder.  Email recipients included cc list. | | | |
| 006401 | 10/26/2004 | Ellsworth, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning uploading the bird section on to the ftp website and other vacation differences.  Email recipients included cc list. | | | |
| 006402 | 10/26/2004 | BLM - Childs, Susan | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | The new version of Chapter 2 has been saved on the ftp site as "NPR Ch 2 Alternatives (10-26-04)." | | | |
| 006403 | 10/26/2004 | BLM - Childs, Susan | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | Discussion concerning edits to Chapter 2 Alternatives that has been uploaded onto the website and dated 10/26/04. Email recipients included cc list. | | | |
| 006404 | 10/26/2004 | BLM - Childs, Susan | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | Revised Ch 2 uploaded on ftp site. | | | |
| 006405 | 10/26/2004 | ENSR - Paulus, S.; Strom, B. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | E-mail discussion regarding Ch 4 CZM. | | | |
| 006406 | 10/26/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | Request for complete maps by the end of the week Friday 10/29/04. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006407 | 10/26/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Discussion concerning the merging of all edited sections in chapters 3 and 4 regarding CZM issues. | | | | |
| 006408 | 10/26/2004 | BLM - Childs, S.; Kleven, M.; Hollen, B. | ENSR - Paulus, Stuart | ☐ | 13 |
| **Summary:** | Attached is a letter from the Nature Conservancy. | | | | |
| 006409 | 10/26/2004 | BLM - Childs, S.; Kleven, M.; Hollen, B. | ENSR - Paulus, Stuart | ☐ | 13 |
| **Summary:** | Attached is a letter to Henri Bisson with comments from The Nature Conservancy. | | | | |
| 006410 | 10/26/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning posting comments on the website about the bird section. | | | | |
| 006411 | 10/26/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning posting items onto the ftp site. Email recipients included cc list. | | | | |
| 006412 | 10/26/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 12 |
| **Summary:** | Request that Bill Berg review attached comments re. Table 4-21. | | | | |
| 006413 | 10/26/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 78 |
| **Summary:** | Chapter 4 including comments and track changes. Document dated 10/25/2004. | | | | |
| 006414 | 10/26/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 78 |
| **Summary:** | Chapter 4 sections with track changes shown is attached. | | | | |
| 006415 | 10/26/2004 | ENSR - Post, A.; Harvey, J. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Meeting agenda for a conference call on 10/26. | | | | |
| 006416 | 10/26/2004 | ENSR - Post, A.; Harvey, J.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Agenda for IDT conference call held 10/26/2004. | | | | |
| 006417 | 10/26/2004 | ENSR - Thomas, Jane | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email string regarding responses to public comments by Jane Thomas. | | | | |
| 006418 | 10/26/2004 | ENSR - Thomas, Jane | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning response to comments regarding mercury contamination. Email recipients included cc list. | | | | |
| 006419 | 10/26/2004 | Funk, D.; Braund, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for communication when the addressee is uploading material onto the ftp site. Email recipients included cc list. | | | | |
| 006420 | 10/26/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning posting comments on the website about the bird section so that it goes to the right place. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006421 | 10/26/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about Dale Funks use of aircraft data. | | | | |
| 006422 | 10/26/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the Bird section in relation to aircraft data used for Alpine. | | | | |
| 006423 | 10/26/2004 | SRBA - Braund, Stephen | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning when the bird write-up section will be complete for review. | | | | |
| 006424 | 10/26/2004 | ENSR - Paulus, Stuart | ENSR - Thomas, Jane | ☐ | 2 |
| **Summary:** | Attached is a spreadsheet regarding comment responses requesting help in responding. Email recipients included cc list. | | | | |
| 006425 | 10/26/2004 | ENSR - Paulus, Stuart | ENSR - Thomas, Jane | ☐ | 3 |
| **Summary:** | Summary of responses to assigned comments from Jane Thomas. Email recipients included cc list. | | | | |
| 006426 | 10/26/2004 | ENSR - Paulus, Stuart | ENSR - Thomas, Jane | ☐ | 3 |
| **Summary:** | Response to public comments relating to oil spills and drilling cuttings. | | | | |
| 006427 | 10/26/2004 | ENSR - Paulus, Stuart | ENSR - Thomas, Jane | ☐ | 3 |
| **Summary:** | Responses to public comments in attached excel sheet. | | | | |
| 006428 | 10/26/2004 | ENSR - Paulus, Stuart | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Discussion concerning a reservation for Kelly Hartlieb to travel with the BLM/ENSR group to the North Slope for meetings. | | | | |
| 006429 | 10/26/2004 | L. Smith, J. Zelenak, and List | L. Bright | ☐ | 1 |
| **Summary:** | Discuss timing, BLM clarification request | | | | |
| 006430 | 10/26/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Announcement of uploading sections concerning Wetlands and floodplains, vegetation, mammals, and birds to the ftp site. Email recipients included cc list. | | | | |
| 006431 | 10/26/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion concerning uploading materials onto the ftp site and what information is required to get the bird section uploaded. Email recipients included cc list. | | | | |
| 006432 | 10/26/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion concerning the bird section and waiting for aircraft data in order to complete section. | | | | |
| 006433 | 10/27/2004 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | Announcement that two emails will follow with maps 3-11 through 3-20 will be attached in zip files. Email recipients included cc list. | | | | |
| 006434 | 10/27/2004 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 6 |
| **Summary:** | Zipped file containing maps 3-16 to 3-20. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006435 | 10/27/2004 ENSR - Paulus, Stuart | | BAH - Dougherty, Sean | ☐ | 6 |
| **Summary:** | Zipped file containing maps 3-11 and 3-15. | | | | |
| 006436 | 10/27/2004 ENSR - Paulus, Stuart | | BAH - Dougherty, Sean | ☐ | 6 |
| **Summary:** | Attached are maps 3-16 through 3-20 in a zip file concerning geese and other species in PDF format. Email recipients included cc list. | | | | |
| 006437 | 10/27/2004 ENSR - Paulus, Stuart | | BAH - Dougherty, Sean | ☐ | 6 |
| **Summary:** | Attached are maps 3-11 through 3-15 in a zip file concerning geese and other species in PDF format. Email recipients included cc list. | | | | |
| 006438 | 10/27/2004 BLM - Yokel, Dave | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Confirmed travel arrangements in Anaktuvuk pass for meeting. | | | | |
| 006439 | 10/27/2004 ENSR - Paulus, Stuart | | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | Discussion concerning access to the ftp website. | | | | |
| 006440 | 10/27/2004 ENSR - Paulus, Stuart | | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Discussion about future oil production estimates for the North Slope. | | | | |
| 006441 | 10/27/2004 ENSR - Paulus, Stuart | | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Discussion concerning the future oil production estimates for the NE NPR-A. | | | | |
| 006442 | 10/27/2004 ENSR - Paulus, Stuart | | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Discussing oil production estimate - an Energy Information agency predicted a total cumulative production by 2039 of 19.4 billion bbls from the ANS. So our estimate is in the ballpark. | | | | |
| 006443 | 10/27/2004 BAH - Dougherty, Sean | | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Maps uploaded on ftp site for easier access for all parties involved. | | | | |
| 006444 | 10/27/2004 BAH - Dougherty, Sean | | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail discussion concerning maps3-11->2-20. | | | | |
| 006445 | 10/27/2004 ENSR - Ellsworth, Steve | | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Email regarding changes made to the list of permits, regulations with request to look over the edits from Appendix C. | | | | |
| 006446 | 10/27/2004 ENSR - Ellsworth, Steve | | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Request that Steve Ellsworth review Appendix C for minor edits and corrections. | | | | |
| 006447 | 10/27/2004 ENSR - Paulus, Stuart | | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Edits to Maps 3-11 to 3-20. | | | | |
| 006448 | 10/27/2004 ENSR - Paulus, Stuart | | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Edits to maps 3-11 through 3-20 from 10/27/04. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006449 | 10/27/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail concerning edits to maps 3-11 through 3-20. | | | | |
| 006450 | 10/27/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning work on Chapter 2. | | | | |
| 006451 | 10/27/2004 | ENSR - Paulus, S.; Erickson, A. | ENSR - Strom, Bernhard | ☐ | 1 |
| **Summary:** | Minor refinements have been made to the CZM section and it should replace the 10/25/04 version. | | | | |
| 006452 | 10/27/2004 | ENSR - Paulus, S.; Erickson, A. | ENSR - Strom, Bernhard | ☐ | 33 |
| **Summary:** | Revisions to coastal zone management section. Includes revised ACMA language and numbering scheme. | | | | |
| 006453 | 10/27/2004 | ENSR - Paulus, S.; Erickson, A. | ENSR - Strom, Bernhard | ☐ | 33 |
| **Summary:** | Attached is a word document concerning land use and coastal management concerning CZM revisions. | | | | |
| 006454 | 10/27/2004 | McIntosh, S.; Ellsworth, S. | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Lodging/eating arrangements in Anaktuvuk Pass during Nov. 8 trip. (Must bring your own micro-waveable food). Email recipients included cc list. | | | | |
| 006455 | 10/27/2004 | McIntosh, S.; Ellsworth, S.; and list | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** | Discussion concerning the November meeting in Anaktuvuk Pass and the lodging that is being proposed. Email recipients included cc list. | | | | |
| 006456 | 10/27/2004 | L. Bright, P. Martin | J. Zelenak | ☐ | 1 |
| **Summary:** | Discuss BLM clarification request | | | | |
| 006457 | 10/27/2004 | L. Bright, P. Martin | J. Zelenak | ☐ | 1 |
| **Summary:** | Transmit typed BLM request questions | | | | |
| 006458 | 10/27/2004 | ENSR - Paulus, Stuart | LGL - Rodrigues, Bob | ☐ | 1 |
| **Summary:** | Note that a modified version of the bird section was uploaded onto the ftp site. | | | | |
| 006459 | 10/28/2004 | ENSR - Erickson, A.; Paulus, S. | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | Renumbering of maps from Stephen Braund to reflect spread across two pages. | | | | |
| 006460 | 10/28/2004 | ENSR - Erickson, A.; Paulus, S. | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | List of new numbers for Braund maps. | | | | |
| 006461 | 10/28/2004 | ENSR - Erickson, A.; Paulus, S. | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | Renumbering of S. Braund's maps changing due to the maps being split onto separate pages. | | | | |
| 006462 | 10/28/2004 | ENSR - Erickson, Ara | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | E-mail string discussing edits to maps 3-11 to 3-20 | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006463 | 10/28/2004 ENSR - Erickson, Ara | | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | E-mail string about NE NPR-A Map Edits Mps 3-11 to 3-20. | | | | |
| 006464 | 10/28/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning alternatives B and C in reference to subsistence use. | | | | |
| 006465 | 10/28/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning alternatives B and C in reference to subsistence use. | | | | |
| 006466 | 10/28/2004 BLM - Childs, Susan | | BLM - McIntosh, Stacie | ☐ | 13 |
| **Summary:** | Attached are two documents including a comment summary by comment ID number and a comment response document. | | | | |
| 006467 | 10/28/2004 J. Zelenak | | E. Mallek | ☐ | 4 |
| **Summary:** | Brant harvest data and draft response to BLM request | | | | |
| 006468 | 10/28/2004 BAH - Dougherty, Sean | | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail string discussing NE NPR-A Map Edits Maps 3-11 to 3-20 | | | | |
| 006469 | 10/28/2004 BLM - Nigro, Debbie | | ENSR - Erickson, Ara | ☐ | 47 |
| **Summary:** | Attached is the LGL's updated bird section. | | | | |
| 006470 | 10/28/2004 LGL - Funk, D.; Rodrigues, R. | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | The need to cite some of the bird statements in the bird section of the report as non-factual until they can be verified.  Email recipients include cc list. | | | | |
| 006471 | 10/28/2004 LGL - Funk, D.; Rodrigues, R. | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about statements included in the bird section that were based on public comments and taken as fact instead of cited. | | | | |
| 006472 | 10/28/2004 LGL - Funk, D.; Rodrigues, R. | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning some statements in the bird section that needed citations. Email recipients included cc list. | | | | |
| 006473 | 10/28/2004 E. Mallek, L. Bright | | J. Zelenak | ☐ | 1 |
| **Summary:** | UAF brant model website | | | | |
| 006474 | 10/28/2004 ENSR - Paulus, Stuart | | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion concerning statements about birds that may have been taken from comments that would need citations. | | | | |
| 006475 | 10/29/2004 ENSR - Erickson, A.; Paulus, S. | | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | Information about renumbering and updating Chapter 3 maps. | | | | |
| 006476 | 10/29/2004 ENSR - Erickson, A.; Paulus, S. | | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | Uploaded rest of Ch.3 maps and J maps. Also includes question about list of maps. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006477 | 10/29/2004 | ENSR - Erickson, A.; Paulus, S. | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | Discussion concerning map edits to Chapter 3 maps as of 10/29/04. | | | | |
| 006478 | 10/29/2004 | ENSR - Erickson, Ara | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | E-mail string concerning maps 2-11 through 3-20. | | | | |
| 006479 | 10/29/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Instructions about placement of section on effects on Bowhead Whales in EIS. | | | | |
| 006480 | 10/29/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 47 |
| **Summary:** | Review of bird section dated 10/28/2004 (chapter 3)  by Deb Nigro, BLM. | | | | |
| 006481 | 10/29/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 47 |
| **Summary:** | Attached are Debbie Nigro's comments concerning the Birds section. | | | | |
| 006482 | 10/29/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 47 |
| **Summary:** | Attached is a word document concerning comments on birds dated 10/28/04 with edits made. Email recipients included cc list. | | | | |
| 006483 | 10/29/2004 | BAH - Dougherty, Sean | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Comments on map 3-11 through 3-20. | | | | |
| 006484 | 10/29/2004 | BAH - Dougherty, Sean | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail discussion concerning maps 3-11 through 3-20. | | | | |
| 006485 | 10/29/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Revisions to Chapter 3 maps. | | | | |
| 006486 | 10/29/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning missing information required to complete maps from Chapter 3. | | | | |
| 006487 | 10/29/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the responses to comments regarding whales and birds and who is responsible for the responses. | | | | |
| 006488 | 10/29/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the Bird section and bowhead whales and Debbie Nigro's review and comments on the section. | | | | |
| 006489 | 10/29/2004 | BLM - Hollen, Bruce | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request that Bruce Hollen (BLM) review section on bowhead whales. | | | | |
| 006490 | 10/29/2004 | BLM - Hollen, Bruce | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the Bird section and bowhead whales and Debbie Nigro's review and comments on the section. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006491 | 10/29/2004 | BLM - Hollen, Bruce | ENSR - Paulus, Stuart | ☐ | 1 |

**Summary:** Notes regarding the review of the whale section concerning bowheads with a link to the ftp website and username and password. Email recipients included c list.

| 006492 | 10/29/2004 | NEI - Mundy, Nancy | ENSR - Paulus, Stuart | ☐ | 1 |

**Summary:** Northern Economics update email. Includes proposed text change in 2-87 in response to comments from the North Slope Borough. Also includes Stuart Paulus response to NEI comments and questions.

| 006493 | 10/29/2004 | NEI - Mundy, Nancy | ENSR - Paulus, Stuart | ☐ | 1 |

**Summary:** Discussion concerning the status of some questions that are awaiting answers regarding the DEIS. Email recipients included cc list.

| 006494 | 10/29/2004 | SRBA - Braund, Stephen | ENSR - Paulus, Stuart | ☐ | 1 |

**Summary:** Confirmation of receipt of cultural resource files for the ftp site.

| 006495 | 10/29/2004 | NENPRA Admin Record | ENSR - Post, Alex | ☐ | 25 |

**Summary:** Attached transcript information.

| 006496 | 10/29/2004 | ENSR - Berg, William | ENSR - Thomas, Jane | ☐ | 1 |

**Summary:** Table 4-21 of the draft (page 4-345) - Federal vs. state leases.

| 006497 | 10/29/2004 | R. Oates, J. Fischer | J. Zelenak | ☐ | 2 |

**Summary:** Transmit BLM request to MBM

| 006498 | 10/29/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 63 |

**Summary:** Final version of Appendix J - Subsistence Report.

| 006499 | 10/29/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 63 |

**Summary:** Attached Appendix J Subsistence Report in a word document dated 7/8/04.

| 006500 | 10/29/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 73 |

**Summary:** Revisions to sections on Subsistence and Sociocultural Systems from Chapter 3.

| 006501 | 10/29/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 73 |

**Summary:** Attached are two word documents concerning subsistence and sociocultural systems dated 7/2/04.

| 006502 | 10/29/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 98 |

**Summary:** Revisions of Chapter 6 Bibliography - Subsistence (6/24/2004) and Cultural Resources section (7/2/2004).

| 006503 | 10/29/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 98 |

**Summary:** Attached are the NPR Bibliography and a section of Chapter 3 concerning Cultural Resources.

| 006504 | 10/31/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 79 |

**Summary:** Attached in email  is section containing Tables 4-21, 4-24, and 4-25. Also attached is a file that lists 2 references not listed in the draft.

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006505 | 10/31/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 79 |
| **Summary:** | Attached is the section containing Tables 4-21, 4-24, and 4-25. Also attached is a file that lists 2 references not listed in the draft. | | | | |
| 006506 | 11/1/2004 | BLM | Alderson Reporting Company, Inc. | ☐ | 58 |
| **Summary:** | Parsed transcript of proceedings from Public Hearing held July 1, 2004 in Arlington, Virginia at the Doubletree Washington at 7 pm. | | | | |
| 006507 | 11/1/2004 | | BLM | ☐ | 1 |
| **Summary:** | BLM notice announcing a public meeting regarding the Northeast NPR-A IAP/EIS Amendment in Bethel, on November, 11 2004. | | | | |
| 006508 | 11/1/2004 | | BLM | ☐ | 1 |
| **Summary:** | Notice of rescheduling of ANILCA 810 hearings. Hearings were rescheduled for the beginning of November in Atqasuk, Barrow, Anaktuvuk Pass and Nuiqsut. | | | | |
| 006509 | 11/1/2004 | | BLM | ☐ | 19 |
| **Summary:** | PowerPoint presentation used at ANILCA 810 hearings. | | | | |
| 006510 | 11/1/2004 | | BLM - Childs, S.; Schneider, B. | ☐ | 59 |
| **Summary:** | Edits by Susan Childs and written comments by Bob Schneider on Chapter 2 of the NE NPR-A IAP/EIS between the Draft and the Final. | | | | |
| 006511 | 11/1/2004 | | BLM - Childs, Susan | ☐ | 143 |
| **Summary:** | Packet containing revisions for final of Alternatives section. | | | | |
| 006512 | 11/1/2004 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 63 |
| **Summary:** | Attached table of authors in a spreadsheet. | | | | |
| 006513 | 11/1/2004 | | ENSR | ☐ | 22 |
| **Summary:** | Draft of parsed transcript of proceedings from public hearing held in Anaktuvuk Pass on August 3, 2004. | | | | |
| 006514 | 11/1/2004 | | ENSR | ☐ | 22 |
| **Summary:** | Parsed transcript of proceedings for Public Hearing held August 10, 2004 in Atqasuk, Alaska at the Atqasuk Community Center at 6pm. | | | | |
| 006515 | 11/1/2004 | | ENSR | ☐ | 28 |
| **Summary:** | Draft of parsed transcript of proceedings from public hearing held in Fairbanks on June 29, 2004. | | | | |
| 006516 | 11/1/2004 | | ENSR | ☐ | 38 |
| **Summary:** | Draft of parsed transcript of proceedings from public hearing held in Nuiqsut on August 9, 2004. | | | | |
| 006517 | 11/1/2004 | | ENSR | ☐ | 58 |
| **Summary:** | Draft of parsed transcript of proceedings from public hearing held in Arlington, Virginia (Washington D.C.) on July 1, 2004. | | | | |
| 006518 | 11/1/2004 | | ENSR | ☐ | 60 |
| **Summary:** | Parsed transcript of proceedings from ANILCA 810 Hearing held in Anaktuvuk Pass on November 8, 2004. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 006519 | 11/1/2004 | | ENSR | ☐ | 62 |
| **Summary:** Draft of parsed transcript of proceedings from public hearing held in Anchorage on June 28, 2004. | | | | | |
| 006520 | 11/1/2004 | | ENSR | ☐ | 62 |
| **Summary:** Parsed transcripts of public hearing held in Anchorage on June 28, 2004. Includes attached copies of written statements. | | | | | |
| 006521 | 11/1/2004 | | ENSR | ☐ | 76 |
| **Summary:** Working draft of parsed transcript of proceedings from public hearing held August 12, 2004 in Barrow, Alaska. | | | | | |
| 006522 | 11/1/2004 | ENSR - Wolf, Janet | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** E-mail discussing travel expense for Bethel meeting. | | | | | |
| 006523 | 11/1/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** Revised NPR-A Tables uploaded on ftp site. | | | | | |
| 006524 | 11/1/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Request to upload Chapter 4 BergRevision (10-29-04).doc and Additional References.doc attached to e-mail. | | | | | |
| 006525 | 11/1/2004 | | IDT | ☐ | 2 |
| **Summary:** Draft NE NPR-A Final Amended IAP/EIS - Alternative D (Proposed Action). | | | | | |
| 006526 | 11/1/2004 | | IDT | ☐ | 2 |
| **Summary:** Draft NE NPR-A Final Amended IAP/EIS - Alternative D (Proposed Action) with handwritten edits on it. | | | | | |
| 006527 | 11/1/2004 | J. Zelenak | J. Priday | ☐ | 1 |
| **Summary:** Transmit "significance language" re: impacts to listed eiders | | | | | |
| 006528 | 11/1/2004 | ENSR - Paulus, Stuart | NEI - Mundy, Nancy | ☐ | 1 |
| **Summary:** Gathering information about sports harvests on the North Slope. | | | | | |
| 006529 | 11/1/2004 | ENSR - Paulus, Stuart | NEI - Mundy, Nancy | ☐ | 1 |
| **Summary:** Discussion concerning two comments regarding the number of guides employed in that field for the economic section. | | | | | |
| 006530 | 11/1/2004 | J. Zelenak, S. Miller | S. Schliebe | ☐ | 2 |
| **Summary:** Polar bear den data and GIS files | | | | | |
| 006531 | 11/2/2004 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** Email string regarding displaying caribou habitat on maps. | | | | | |
| 006532 | 11/2/2004 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** Discussion concerning maps and corresponding colors in the legend. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006533 | 11/2/2004 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | Comments/suggestion on usage of colors for BLM NE-NPR maps.  E-mail recipients included cc list. | | | | |
| 006534 | 11/2/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Response to comment regarding cabins and campsites in the NPRA. | | | | |
| 006535 | 11/2/2004 | ENSR - Ellsworth, Steve | BLM - McIntosh, Stacie | ☐ | 1 |
| **Summary:** | Attached is a suggested opening statement for the ANILCA 810 hearings. | | | | |
| 006536 | 11/2/2004 | BLM - McIntosh, Stacie | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail about preparing sign in sheets. | | | | |
| 006537 | 11/2/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Chain discussion about comments for Jane, Steve, and Bill and whether they've been done yet.   Email recipients include cc list. | | | | |
| 006538 | 11/2/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Information about a conference call on 11-2-2004. | | | | |
| 006539 | 11/2/2004 | Metro Court Reporting, Inc. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Alaska Air itinerary-trip to Bethel. | | | | |
| 006540 | 11/2/2004 | Metro Court Reporting, Inc. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Alaska air itinerary- travel to Barrow. | | | | |
| 006541 | 11/2/2004 | Metro Court Reporting, Inc. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Alaska Air itinerary-Fairbanks trip. | | | | |
| 006542 | 11/2/2004 | BAH - Dougherty, Sean | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Comments on remaining maps. | | | | |
| 006543 | 11/2/2004 | BLM - Hammond, T.; Kosnik, K. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Attached maps 3-21, 3-22 and 3-23 showing caribou habitat. | | | | |
| 006544 | 11/2/2004 | BLM - Hammond, T.; Kosnik, K. | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | E-mail includes comments on attached Map3-21_WAHCaribouRanges.pdf, Map3-23_TeshekpukCaribouRanges.pdf, and Map3-22_CAHCCaribouRanges.pdf showing caribou habitat . | | | | |
| 006545 | 11/2/2004 | Childs, S.; Ellsworth, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail includes BLM NPR-A Conference Call information. | | | | |
| 006546 | 11/2/2004 | Childs, S.; Ellsworth, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | NE NPR-A Conference Call agenda for call held 11-02-2004. Agenda: EIS Status Update. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006547 | 11/2/2004 | Childs, S.; Ellsworth, S.; Kleven, M. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Meeting agenda for a conference call. | | | | | |
| 006548 | 11/2/2004 | ENSR - Ellsworth, Steve | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** Estimate about number of hours spent at the BLM for emails. | | | | | |
| 006549 | 11/2/2004 | ENSR - Ellsworth, Steve | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** Lodging arrangements for concerned people in Bethel.  Email recipients include cc list. | | | | | |
| 006550 | 11/2/2004 | J. Zelenak, P. Martin | L. Bright | ☐ | 1 |
| **Summary:** Discuss BLM clarification request | | | | | |
| 006551 | 11/2/2004 | J. Zelenak, S. Miller | S. Schliebe | ☐ | 2 |
| **Summary:** Polar bear den spreadsheet | | | | | |
| 006552 | 11/3/2004 | BLM - Childs, Susan | BLM - Bovy, Ed | ☐ | 3 |
| **Summary:** Attached is a letter thanking contributors for their interest in the NPRA in draft form for H. B. | | | | | |
| 006553 | 11/3/2004 | BLM - Karlen, B.; Whitman, M. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Regulations regarding removing water from lakes of a certain depth. | | | | | |
| 006554 | 11/3/2004 | BLM - Kerlen, Bob | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Matthew Whittman's comments on the NE Amendment document. | | | | | |
| 006555 | 11/3/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Request that only Susan Childs make changes to stipulations and ROPs when responding to public comments. | | | | | |
| 006556 | 11/3/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Request that no changes are made to the EIS regarding Stipulations or ROPs in response to public comments unless Susan Childs makes those changes. | | | | | |
| 006557 | 11/3/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Susan Childs instructions not to change the EIS edits regarding Stips or ROPs. | | | | | |
| 006558 | 11/3/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** E-mail concerning changes made to document regarding Stips or ROPs. | | | | | |
| 006559 | 11/3/2004 | BLM - Childs, Susan | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** Copy of text from the ASDP related to the NE NPR-A IAP/EIS. Includes a response to a comment by the Alaska Coalition (environmental groups) on page 1444. | | | | | |
| 006560 | 11/3/2004 | BLM - Childs, Susan | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** Within email is  text copied from the ASDP FEIS pp. 1252-1253. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006561 | 11/3/2004 | BLM - Childs, Susan | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** Discussion concerning fish and water withdrawal. | | | | | |
| 006562 | 11/3/2004 | BLM - Childs, Susan | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** Response to phone message regarding intake structure, fish and water withdrawal. | | | | | |
| 006563 | 11/3/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Email string regarding edits to stipulations and ROPs per public comments. | | | | | |
| 006564 | 11/3/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion concerning the edits to stipulations and ROPs and their assignments. | | | | | |
| 006565 | 11/3/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** E-mail discussion concerning changes made to Stips and ROPs. | | | | | |
| 006566 | 11/3/2004 | ENSR - Sharpe, Margaret | ENSR - Wolf, Janet | ☐ | 1 |
| **Summary:** Request that the Bethel sign-in log is titled as "public notice/poster for language." Email recipients include cc list. | | | | | |
| 006567 | 11/3/2004 | R. Oates, J. Fischer | J. Zelenak | ☐ | 1 |
| **Summary:** Request for MBM review of brant responses to BLM | | | | | |
| 006568 | 11/3/2004 | S. Miller, S. Schliebe | J. Zelenak | ☐ | 1 |
| **Summary:** Request for MMM review of polar bear responses to BLM | | | | | |
| 006569 | 11/3/2004 | J. Zelenak, P. Martin | L. Bright | ☐ | 1 |
| **Summary:** Discuss BLM clarification request | | | | | |
| 006570 | 11/3/2004 | ENSR - Paulus, Stuart | NEI - Mundy, Nancy | ☐ | 1 |
| **Summary:** E-mail regarding hunting and guides in NPRA. | | | | | |
| 006571 | 11/3/2004 | ENSR - Paulus, Stuart | NEI - Mundy, Nancy | ☐ | 1 |
| **Summary:** Information from the Alaska Department of Fish and Game about guiding in the NPR-A. | | | | | |
| 006572 | 11/3/2004 | BLM - Childs, S.; Schneider, B.; Bisson, H. | NSB - Lohman, Tom | ☐ | 1 |
| **Summary:** Discussion concerning the format of the ANILCA 810 hearings. | | | | | |
| 006573 | 11/3/2004 | J. Zelenak | P. Martin | ☐ | 2 |
| **Summary:** Polar bear den locations figure | | | | | |
| 006574 | 11/3/2004 | J. Zelenak, G. York | S. Miller | ☐ | 1 |
| **Summary:** Response to polar bear data request | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006575 | 11/3/2004 | J. Zelenak USFWS | S. Miller USFWS | ☐ | 2 |
| **Summary:** Updating Zelenak on polar bear denning discussion with USGS Biologist G. York | | | | | |
| 006576 | 11/4/2004 | | BLM | ☐ | 4 |
| **Summary:** Sign in sheet for ANILCA 810 Hearing held in Atqasuk on November 4, 2004. | | | | | |
| 006577 | 11/4/2004 | BLM - Hollen, Bruce | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning an update from FWS. | | | | | |
| 006578 | 11/4/2004 | S. Miller USFWS | G. York USGS | ☐ | 2 |
| **Summary:** Reply to S. Miller polar bear denning discussion | | | | | |
| 006579 | 11/4/2004 | J. Zelenak, P. Martin, and List | J. Fischer | ☐ | 10 |
| **Summary:** Response to request for review | | | | | |
| 006580 | 11/4/2004 | J. Fischer | J. Zelenak | ☐ | 1 |
| **Summary:** Response to J. Fischer | | | | | |
| 006581 | 11/4/2004 | J. Priday, T. Swem | J. Zelenak | ☐ | 2 |
| **Summary:** Request for review by Endangered Species staff | | | | | |
| 006582 | 11/4/2004 | | Metro Court Reporting | ☐ | 87 |
| **Summary:** Transcript of ANILCA 810 Analysis held November 4, 2004 in Atqasuk, Alaska. | | | | | |
| 006583 | 11/4/2004 | | Metro Court Reporting | ☐ | 87 |
| **Summary:** Transcript of proceedings for ANILCA 810 meeting held in Atqasuk Community Center on November 4, 2004 at 7pm. | | | | | |
| 006584 | 11/4/2004 | J. Zelenak, S. Miller | S. Schliebe | ☐ | 2 |
| **Summary:** Response to request for polar bear data | | | | | |
| 006585 | 11/5/2004 | | BLM | ☐ | 2 |
| **Summary:** Attendance sign in sheet and speaker sign in sheet for ANILCA 810 Hearing held in Barrow on November 5, 2004. | | | | | |
| 006586 | 11/5/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Calendar Entry to brief the Secretary on NPRA East with Ed. | | | | | |
| 006587 | 11/5/2004 | BLM - Diel, Bill | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** Discussion concerning map edits. | | | | | |
| 006588 | 11/5/2004 | BLM - Diel, Bill | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** Discussion concerning map edits. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 006589 | 11/5/2004 | BLM - Schneider, Bob | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the language in the ROP H-1 | | | |
| 006590 | 11/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning work on Chapter 2. | | | |
| 006591 | 11/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Attached Chapter 2 draft. | | | |
| 006592 | 11/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Attached map entitled, 'NPRA East Lease Test Impediments. PDF'. | | | |
| 006593 | 11/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Attached NPRA East Lease Test Impediments in PDF format. | | | |
| 006594 | 11/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Attached draft of Chapter 2 NPR-A. | | | |
| 006595 | 11/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Attached NPRAEastLeaseTestImpediments file in PDF format. | | | |
| 006596 | 11/5/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 153 |
| **Summary:** | | Attached Chapter 2 NPR-A from Susan and Mike document. | | | |
| 006597 | 11/5/2004 | ENSR - Post, Alex | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | | Discussion concerning the best way to get the correct maps up to Steven Ellsworth. | | | |
| 006598 | 11/5/2004 | BLM - Childs, Susan | BLM - Diel, Bill | ☐ | 2 |
| **Summary:** | | Discussion concerning map edits. | | | |
| 006599 | 11/5/2004 | Gillette, D.; Childs, S. | DOI - Baffery, Michael | ☐ | 1 |
| **Summary:** | | Discussion concerning a cumulative impacts workshop. | | | |
| 006600 | 11/5/2004 | | ENSR | ☐ | 74 |
| **Summary:** | | Transcript of ANILCA 810 Analysis held on November 5, 2004 in Barrow, Alaska | | | |
| 006601 | 11/5/2004 | ENSR - Ellsworth, Steve | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | | ftp site (ftp://webgis.ensr.com) where maps were placed. | | | |
| 006602 | 11/5/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Includes link to access zip file of maps. (Link no longer operates) | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 006603 | 11/5/2004 | BLM - Brelsford, Taylor | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request that Taylor Brelsford review changes to the subsistence, sociocultural and cultural files written by Steve Braund. | | | |
| 006604 | 11/5/2004 | BLM - Brelsford, Taylor | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request that Taylor Brelsford review the subsistence, sociocultural, and cultural files written by Steve Braund. | | | |
| 006605 | 11/5/2004 | BLM - Brelsford, Taylor | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | | E-mail regarding changes made to subsistence, sociocultural, and cultural files which are available open for review located on ftp site (link included).  Also attached Directions for Core Team document.  E-mail recipients included cc list. | | | |
| 006606 | 11/5/2004 | BLM - Brelsford, Taylor | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | | Attached DirectionsforCoreTeam memo.  Requesting to review edited Steve Braund's subsistence, sociocultural, and cultural files uploaded to FTP site.  Email recipients included cc list. | | | |
| 006607 | 11/5/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | | Discussion concerning the parsed transcripts. | | | |
| 006608 | 11/5/2004 | Paulus, S.; Childs, S. | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | | Attached are parsed transcripts from Barrow, Anaktuvuk Pass, Anchorage and Atqasuk from meetings held in 2004. | | | |
| 006609 | 11/5/2004 | | Federal Government | ☐ | 5 |
| **Summary:** | | Copy of  Federal Regulations Title 43: Public Lands: Interior, Part 2360 - National Petroleum Reserve in Alaska, Subpart 2361 - Management and Protection of the National Petroleum Reserve in Alaska. | | | |
| 006610 | 11/5/2004 | | J. Priday | ☐ | 1 |
| **Summary:** | | J. Priday (USFWS) notes from USFWS (J. Priday)  / BLM (B. Hollen) meeting regarding the NE NPR-A Amendment Biological Assessment. | | | |
| 006611 | 11/5/2004 | | J. Schoen | ☐ | 3 |
| **Summary:** | | Audubon AK letter to H. Bisson | | | |
| 006612 | 11/5/2004 | J. Fischer | J. Zelenak | ☐ | 1 |
| **Summary:** | | Re: Comments on USFWS response to BLM request | | | |
| 006613 | 11/5/2004 | L. Smith, M. Nelson, and List | J. Zelenak | ☐ | 1 |
| **Summary:** | | Draft response to BLM request, to L. Smith | | | |
| 006614 | 11/5/2004 | L. Smith, M. Nelson, and List | J. Zelenak | ☐ | 1 |
| **Summary:** | | Request for review of draft response to BLM | | | |
| 006615 | 11/5/2004 | S. Schliebe | J. Zelenak | ☐ | 2 |
| **Summary:** | | Re: NE NPR-A polar bear den locations | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 006616 | 11/5/2004 | J. Zelenak, L. Bright, and List | L. Smith | ☐ | 1 |
| **Summary:** | Re: BLM Response | | | | |
| 006617 | 11/5/2004 | | Metro Court Reporting | ☐ | 66 |
| **Summary:** | Transcript of proceedings from ANILCA 810 hearing held in Barrow on November 5, 2004. Includes attached written statements from Geoff Carroll and the Inupiat Community of the Arctic Slope. | | | | |
| 006618 | 11/5/2004 | J. Zelenak, K. Sowl, and List | R. Oates | ☐ | 7 |
| **Summary:** | Review of draft response to BLM request for clarification | | | | |
| 006619 | 11/5/2004 | J. Zelenak | S. Schliebe | ☐ | 1 |
| **Summary:** | Re: NE NPR-A polar bear den locations | | | | |
| 006620 | 11/5/2004 | J. Zelenak | S. Schliebe | ☐ | 2 |
| **Summary:** | Re: NE NPR-A polar bear den locations | | | | |
| 006621 | 11/7/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Document entitled, 'AMA Response to letter concerning Northeast NPRA'. | | | | |
| 006622 | 11/7/2004 | BLM - Ditton, Peter | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Discussion concerning map edits. | | | | |
| 006623 | 11/7/2004 | BLM - Hollen, Bruce | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Invitation for discussion concerning the USFWS comments. | | | | |
| 006624 | 11/7/2004 | ENSR - Paulus, S.; Ellsworth, S.; and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | With only minor modifications, which are explained in the email, the overall satisfaction level of the Comment and Response Section is very high. | | | | |
| 006625 | 11/7/2004 | ENSR - Paulus, S.; Ellsworth, S.; and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Instructions about comment/response structure for document structure. | | | | |
| 006626 | 11/7/2004 | ENSR - Paulus, S.; Ellsworth, S.; and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request that comment responses that are attached to multiple public comments be made easier to locate. | | | | |
| 006627 | 11/7/2004 | ENSR - Paulus, S.; Ellsworth, S.; and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Guidance on how to refer a reader to a response by including section to find response numbers. | | | | |
| 006628 | 11/7/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Problems accessing the ftp website. | | | | |
| 006629 | 11/7/2004 | Funk, D.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning responses to comments on caribou in the EIS. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 006630 | 11/7/2004 | Paulus, S.; Funk, D. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request for teleconference to discuss changing EIS to reflect public comments. | | | | |
| 006631 | 11/7/2004 | R. Oates, J. Fischer | J. Zelenak | ☐ | 1 |
| **Summary:** | Personal communication citation request | | | | |
| 006632 | 11/7/2004 | S. Schliebe, S. Miller | J. Zelenak | ☐ | 1 |
| **Summary:** | Polar bear den database citation request | | | | |
| 006633 | 11/7/2004 | J. Zelenak, S. Miller | S. Schliebe | ☐ | 1 |
| **Summary:** | Response to citation request | | | | |
| 006634 | 11/8/2004 | | BLM | ☐ | 1 |
| **Summary:** | Sign in sheet for ANILCA 810 Hearing held in Anaktuvuk Pass on November 8, 2004. | | | | |
| 006635 | 11/8/2004 | BLM - Hollen, Bruce | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached are three PDF files concerning the NPRA East Lease Test Impediments and 6 tract map. | | | | |
| 006636 | 11/8/2004 | BLM - Hollen, Bruce | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached Chapter 2 draft. | | | | |
| 006637 | 11/8/2004 | BLM - Childs, Susan | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** | Discussion concerning the  ASDP FEIS NOA. | | | | |
| 006638 | 11/8/2004 | BLM - Childs, Susan | BLM - Ducker, Jim | ☐ | 8 |
| **Summary:** | Attached document containing Notice of Availability of the Alpine Satellite Development Plan Final Environmental Impact Statement; National Petroleum Reserve-Alaska, and Colville River Delta. | | | | |
| 006639 | 11/8/2004 | J. Zelenak | D. Dewhurst | ☐ | 1 |
| **Summary:** | Response to J. Zelenak request for review | | | | |
| 006640 | 11/8/2004 | J. Zelenak | D. Dewhurst | ☐ | 1 |
| **Summary:** | Response to J. Zelenak request for review | | | | |
| 006641 | 11/8/2004 | ENSR - Paulus, Stuart | ENSR - Baker, Mark | ☐ | 1 |
| **Summary:** | E-mail includes FTP site. | | | | |
| 006642 | 11/8/2004 | BLM - Childs, Susan | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | Discussing format of comment and response section; will refer reader to similar response section by name/topic. Email recipients included cc list. | | | | |
| 006643 | 11/8/2004 | BLM - Childs, Susan | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | Discussion concerning the ftp website and  comments coming to it. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 006644 | 11/8/2004 | ENSR - Paulus, Stuart | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | Discussing response to data base, comments, parsing transcripts, posting on FTP site. Email recipients included cc list. | | | | |
| 006645 | 11/8/2004 | ENSR - Paulus, Stuart | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | Discussing parsing transcripts, posting on FTP site. Email recipients included cc list. | | | | |
| 006646 | 11/8/2004 | ENSR - Paulus, Stuart | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | E-mail concerning parsed transcripts for NPR. | | | | |
| 006647 | 11/8/2004 | ENSR - Paulus, Stuart | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | Uploaded parsed transcripts to the ftp site.  Asking if Alex has  network folder to put database in.  Recipients included cc list. | | | | |
| 006648 | 11/8/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning some troubles with the ftp site. | | | | |
| 006649 | 11/8/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail discussion concerning changes made to Caribou comments. | | | | |
| 006650 | 11/8/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Submitting file - NPRAEastLeaseTestImpediments. PDF. | | | | |
| 006651 | 11/8/2004 | ENSR - Harvey, Jim | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussing downloading data base, response to comments, parsing transcripts, posting on FTP site. Email recipients included cc list. | | | | |
| 006652 | 11/8/2004 | ENSR - Harvey, Jim | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for public comment response database to allow for consistency checks. | | | | |
| 006653 | 11/8/2004 | ENSR - Harvey, Jim | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request to send database for referencing comments. | | | | |
| 006654 | 11/8/2004 | ENSR - Harvey, Jim | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning comments/responses database to follow specified format included in E-mail.  E-mail recipients include cc list. | | | | |
| 006655 | 11/8/2004 | ENSR - Harvey, Jim | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request to identify reviewers for each parts of the transcripts. | | | | |
| 006656 | 11/8/2004 | ENSR - Harvey, Jim | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the ftp website and  comments coming to it. | | | | |
| 006657 | 11/8/2004 | D. Dewhurst | J. Zelenak | ☐ | 1 |
| **Summary:** | Request for review, D. Dewhurst | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 006658 | 11/8/2004 | D. Dewhurst | J. Zelenak | ☐ | 4 |
| **Summary:** | Request for review, D. Dewhurst | | | | |
| 006659 | 11/8/2004 | M. Nelson, L. Smith, and List | J. Zelenak | ☐ | 1 |
| **Summary:** | Draft USFWS response to BLM request for clarification | | | | |
| 006660 | 11/8/2004 | Childs, S.; Paulus, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Email string regarding revisions to the EIS resulting from public comments related to caribou. | | | | |
| 006661 | 11/8/2004 | Childs, S.; Paulus, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion concerning the Caribou section based on Geoff Carrol's comments which were routed through Dave Yokel. | | | | |
| 006662 | 11/8/2004 | Paulus, S.; Childs, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion concerning the Caribou section. | | | | |
| 006663 | 11/8/2004 | | Metro Court Reporting | ☐ | 57 |
| **Summary:** | Transcript for ANILCA 810 Analysis for meeting held in Anaktuvuk Pass on November 8, 2004. | | | | |
| 006664 | 11/8/2004 | J. Zelenak | S. Miller | ☐ | 2 |
| **Summary:** | Update on polar bear denning review | | | | |
| 006665 | 11/8/2004 | J. Zelenak, L. Bright, and List | T. DeGange | ☐ | 2 |
| **Summary:** | Comments on draft response to BLM request for clarification | | | | |
| 006666 | 11/9/2004 | ENSR | Alaska Newspapers, Inc. | ☐ | 1 |
| **Summary:** | Sworn affidavit of publication of public notice for North Slope village scoping meetings published in the Arctic Sounder 10/14/2004. | | | | |
| 006667 | 11/9/2004 | BLM - Childs, Susan | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** | Calendar entry for updated information regarding a meeting with L. Adams and L. Toussant regarding the NE NPRA. | | | | |
| 006668 | 11/9/2004 | BLM - Childs, Susan | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** | Calendar Entry for a meeting with the Nature Conservancy to discuss the NPRA. | | | | |
| 006669 | 11/9/2004 | BLM - Childs, Susan | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** | Calendar entry for a meeting with L. Adams and L. Toussant regarding the NE NPRA. | | | | |
| 006670 | 11/9/2004 | BLM - Childs, Susan | BLM - Brelsford, Taylor | ☐ | 1 |
| **Summary:** | Discussion concerning a ANILCA course and meetings in Nuiqsut. | | | | |
| 006671 | 11/9/2004 | BLM - Diel, Bill | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | Discussion concerning edits to maps. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 006672 | 11/9/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request to reschedule the Nuiqsut meeting for the next week with Taylor Brelsford representing the BLM. | | | | |
| 006673 | 11/9/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning flight arrangements for a meeting in Nuiqsut. | | | | |
| 006674 | 11/9/2004 | BLM - Childs, Susan | BLM - Diel, Bill | ☐ | 2 |
| **Summary:** | Discussion concerning map edits and the lake buffer. | | | | |
| 006675 | 11/9/2004 | BLM - Childs, Susan | BLM - Diel, Bill | ☐ | 2 |
| **Summary:** | Discussion concerning map edits. | | | | |
| 006676 | 11/9/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Note from William Berg regarding running his analysis for the new alternative. Also includes verification of production at test wells at Umiat. | | | | |
| 006677 | 11/9/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | E-mail regarding work on new alternative and results from preliminary calculation. | | | | |
| 006678 | 11/9/2004 | ENSR - Harvey, Jim | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Exchanging comments between Ara and Jim concerning parsed transcripts for NPR. | | | | |
| 006679 | 11/9/2004 | ENSR - Harvey, Jim | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail string regarding parsed transcripts for NPR. | | | | |
| 006680 | 11/9/2004 | ENSR - Erickson, Ara | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | Discussing response to comments, parsing transcripts, posting on FTP site. | | | | |
| 006681 | 11/9/2004 | ENSR - Erickson, Ara | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | E-mail responding to Ara's question regarding comments and responses database. | | | | |
| 006682 | 11/9/2004 | Berg, W.; Childs, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Info on 11/9/04 conference call schedule. | | | | |
| 006683 | 11/9/2004 | Berg, W.; Childs, S.; Kleven, M. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Information about conference call held 11-9-2004. | | | | |
| 006684 | 11/9/2004 | BLM - Brelsford, Taylor | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request that Taylor Brelsford review Steve Braunds sections (subsistence, sociocultural, and cultural). Attached is a document that includes instructions on getting to the ftp site. | | | | |
| 006685 | 11/9/2004 | BLM - Brelsford, Taylor | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | E-mail requesting to review/edit Steve Braunds section which has been uploaded to ftp site. Password included in e-mail. Email recipients included cc list. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006686 | 11/9/2004 | BLM - Brelsford, Taylor | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** Discussion concerning the edits made on the ftp site by Stephen Braund for review. | | | | | |
| 006687 | 11/9/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion concerning a conference call and who should attend. | | | | | |
| 006688 | 11/9/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Requesting information on the progress with comments, edits to comments, transcripts, etc. | | | | | |
| 006689 | 11/9/2004 | J. Zelenak, S. Schliebe | S. Miller | ☐ | 1 |
| **Summary:** Re: review of USFWS response to BLM request for clarification | | | | | |
| 006690 | 11/9/2004 | J. Zelenak, L. Bright | T. DeGange | ☐ | 1 |
| **Summary:** Study citation, disturbance to molting geese | | | | | |
| 006691 | 11/10/2004 | BLM - Childs, Susan | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** Calendar entry announcing the cancellation of a meeting. | | | | | |
| 006692 | 11/10/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Request that Arctic Climate Impact Assessment (ACIA) Report be included in the Cumulative Effects section. | | | | | |
| 006693 | 11/10/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** Attached preliminary map and text relating to Proposed Action Alternative D. | | | | | |
| 006694 | 11/10/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** Attached Alternative D map and word document. | | | | | |
| 006695 | 11/10/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** E-mail includes website address for the Arctic Climate Impact Assessment (ACIA) Report. | | | | | |
| 006696 | 11/10/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Attached Preliminary map and Proposed Action Alternative D files. | | | | | |
| 006697 | 11/10/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** E-mail includes website link for the Arctic Climate Impact Assessment (AICIA) Report to be included in Cumulative Effects section. | | | | | |
| 006698 | 11/10/2004 | MMS - Craig, James | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** Attached Alternative D map in PDF format. | | | | | |
| 006699 | 11/10/2004 | BLM - Childs, S.; Kleven, M. | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** List of websites related to the DEW line. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006700 | 11/10/2004 | BLM - Childs, S.; Kleven, M. | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** Attached a list of websites and DEW line sites for reference. | | | | | |
| 006701 | 11/10/2004 | BLM - Childs, Susan | BLM - Kosnik, Kristine | ☐ | 2 |
| **Summary:** Attached 7 Lease tract map. | | | | | |
| 006702 | 11/10/2004 | BLM - Childs, Susan | BLM - Kosnik, Kristine | ☐ | 2 |
| **Summary:** Attached Final 7 Lease tract map. | | | | | |
| 006703 | 11/10/2004 | BLM - Childs, Susan | BLM - Kosnik, Kristine | ☐ | 2 |
| **Summary:** Attached 7 Lease tract map. | | | | | |
| 006704 | 11/10/2004 | BLM - Childs, Susan | BLM - Kosnik, Kristine | ☐ | 2 |
| **Summary:** Attached 7 Lease tract map. | | | | | |
| 006705 | 11/10/2004 | | DOI - Doehl, Lisa | ☑ Attorney Work Product | 97 |
| **Summary:** Drafts of letters between US Fish and Wildlife Service and the BLM regarding BLM request with Solicitor's comments. | | | | | |
| 006706 | 11/10/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Request that the Arctic Climate Impact Assessment (ACIA) Report be included in the Cumulative Effects section. | | | | | |
| 006707 | 11/10/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** E-mail includes link to Arctic Climate Impact Assessment (ACIA) Report which needs to be included in Cumulative Effects section. | | | | | |
| 006708 | 11/10/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Request that the South Plan be moved into the speculative category. | | | | | |
| 006709 | 11/10/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Attached is Proposed Action Alternative D doc and map. Request that William Berg run his analysis on this data. | | | | | |
| 006710 | 11/10/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion on Cumulative Effects - directing to move south NPR back into speculative category. Email recipients included cc list. | | | | | |
| 006711 | 11/10/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Request to move south NPR back into speculative category. | | | | | |
| 006712 | 11/10/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion concerning a report on the Arctic Climate Impact Assessment which needs to be included in the Cumulative impacts. | | | | | |
| 006713 | 11/10/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** E-mail concerning south NPR back into speculative category. E-mail recipients include cc list. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 006714 | 11/10/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | Attached Proposed Action Alternative D document and final_7_tracts5 map in PDF format for review. | | | | |
| 006715 | 11/10/2004 | ENSR - Munson, Kim | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Message that Kim Munson is out of the office. Reply from Stuart Paulus that another person will write her section. | | | | |
| 006716 | 11/10/2004 | ENSR - Munson, Kim | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Stuart & team members will take over Kim's section while she's away. Recipients included cc list. | | | | |
| 006717 | 11/10/2004 | ENSR - Scheets, V.; Munson, K.; and list | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | Draft copy of Alternative D. Also includes related map. Request for team members to review and prepare revised Chapter 4 sections to reflect the new alternative. | | | | |
| 006718 | 11/10/2004 | | J. Fischer | ☐ | 1 |
| **Summary:** | Estimate of 2005 Izembek brant count based on published survival estimates | | | | |
| 006719 | 11/10/2004 | ENSR - Erickson, Ara | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | E-mail discussion concerning edited fish section. | | | | |
| 006720 | 11/11/2004 | | BLM | ☐ | 1 |
| **Summary:** | Sign in sheet for public meeting held in Bethel on November 11, 2004. | | | | |
| 006721 | 11/11/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Series of discussions on shapefile components; data for GIS; calculating acreages using GIS. | | | | |
| 006722 | 11/11/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | E-mail discussion regarding calculation of acreages using GIS. | | | | |
| 006723 | 11/11/2004 | ENSR - Paulus, S.; Scheetz, V.; and list | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Instructions for using the ftp site. Includes instructions for comments, track changes and revisions. | | | | |
| 006724 | 11/11/2004 | ENSR - Paulus, S.; Scheetz, V.; and list | ENSR - Erickson, Ara | ☐ | 5 |
| **Summary:** | Discussion concerning the ftp site and how to properly use the site. | | | | |
| 006725 | 11/11/2004 | ENSR - Paulus, S.; Scheetz, V.; and list | ENSR - Erickson, Ara | ☐ | 5 |
| **Summary:** | E-mail includes review of navigating ftp site, comments on track changes, revision, comments, and misc issues concerning other sections to be put up on ftp site w/ revision. Attached NPRA-FTPdirection.pdf file. | | | | |
| 006726 | 11/11/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Requesting assistance from BLM to speed up delivery of data for GIS; calculating acreages using GIS. Email recipients included cc list. | | | | |
| 006727 | 11/11/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail string discussing calculation of acreages on hold till GIS files are ready. E-mail recipients included cc list. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006728 | 11/11/2004 ENSR - Berg, William | | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | Discussion concerning data that needs to be checked in order to proceed with a map edit. | | | | |
| 006729 | 11/11/2004 | | Metro Court Reporting | ☐ | 47 |
| Summary: | Transcript of proceedings from ANILCA 810 Hearing held in Bethel on November 11, 2004. | | | | |
| 006730 | 11/12/2004 Alaska Coalition - James, Rachel | | BLM - Childs, Susan | ☐ | 1 |
| Summary: | Discussion concerning the schedule for the ANILCA 810 hearings in Nuiqsut. | | | | |
| 006731 | 11/12/2004 BLM - Hammond, Tim | | BLM - Childs, Susan | ☐ | 1 |
| Summary: | E-mail discussion concerning tracts and township lines in NE NPR Alt D GIS files.  Attached NEshpefiles.zip  E-mail recipients included cc list. | | | | |
| 006732 | 11/12/2004 ENSR - Paulus, Stuart | | BLM - Childs, Susan | ☐ | 1 |
| Summary: | Discussion concerning a court case that should be taken into consideration during the review process. | | | | |
| 006733 | 11/12/2004 ENSR - Post, A.; Ellsworth, S. | | BLM - Childs, Susan | ☐ | 1 |
| Summary: | Discussion concerning the correct way to parse the transcripts without numbering every paragraph. | | | | |
| 006734 | 11/12/2004 ENSR - Post, Alex | | BLM - Childs, Susan | ☐ | 1 |
| Summary: | Discussion concerning the parsed transcripts. | | | | |
| 006735 | 11/12/2004 BLM - Childs, Susan | | BLM - Hammond, Tim | ☐ | 1 |
| Summary: | E-mail discussion about changes made to NE NPR Alt D GIS Files.  Attached zip file including map files.  E-mail recipients included cc list. | | | | |
| 006736 | 11/12/2004 Paulus, S.; Childs, S. | | BLM - Hammond, Tim | ☐ | 1 |
| Summary: | Attached zip file including multiple maps.  Discussion concerning NE NPR Alt D GIS files.  E-mail recipients included cc list. | | | | |
| 006737 | 11/12/2004 BLM - Payne, J.; Ducker, J.; Standley, L. | | BLM - Hollen, Debbie | ☑ Attorney Work Product | 1 |
| Summary: | Request that some time be taken to review the documents due to the solicitor's advice. | | | | |
| 006738 | 11/12/2004 BLM - Childs, S.; Hammond, T. | | BLM - Kosnik, Kristine | ☐ | 4 |
| Summary: | Discussion concerning gaps and overlaps in the maps. | | | | |
| 006739 | 11/12/2004 ENSR - Paulus, Stuart | | ENSR - Berg, William | ☐ | 1 |
| Summary: | Requesting GIS map files for analysis. | | | | |
| 006740 | 11/12/2004 BLM - Yokel, D.; Brelsford, T. | | ENSR - Ellsworth, Steve | ☐ | 1 |
| Summary: | Info on travel arrangement for Nuiqsut public meeting. | | | | |
| 006741 | 11/12/2004 BLM - Yokel, D.; Brelsford, T. | | ENSR - Ellsworth, Steve | ☐ | 1 |
| Summary: | Meeting and flight arrangements concerning a meeting in Nuiqsut. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 006742 | 11/12/2004 | City of Nuiqsut | ENSR - Ellsworth, Steve | ☐ | 6 |
| **Summary:** | | Fax containing the Building Use Application/Reservation for the City of Nuiqsut for the BLM ANILCA 810 Public Hearing. | | | |
| 006743 | 11/12/2004 | City of Nuiqsut - Ashby, Kathy | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | | Fax asking if the attached notice about the rescheduling of the ANILCA 810 Hearing be posted around the village. | | | |
| 006744 | 11/12/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Email string regarding parsing of the transcripts from public hearings held in 2004. | | | |
| 006745 | 11/12/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Chain discussion of parsed transcripts and their location, also substantive vs. substantive. | | | |
| 006746 | 11/12/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail concerning list of firms to forward portions of document to. Recipients included cc list. | | | |
| 006747 | 11/12/2004 | KBRW | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | | Fax announcing that the ANILCA 810 Hearing in Nuiqsut has been rescheduled with request that the attached be announced as a public service announcement. | | | |
| 006748 | 11/12/2004 | ENSR - Berry, R.; Paulus, S. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | Uploaded new water section on ftp site. | | | |
| 006749 | 11/12/2004 | LGL - Funk, Dale | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | Note that updated files are on ftp site for LGLs review. | | | |
| 006750 | 11/12/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request for GIS Map files to assist William Berg with his analysis. | | | |
| 006751 | 11/12/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning an alternative on GIS data. | | | |
| 006752 | 11/12/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request for GIS analysis data so that William Berg can complete his analysis. | | | |
| 006753 | 11/12/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion on GIS maps and numbers data. Email recipients included cc list. | | | |
| 006754 | 11/12/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | E-mail discussion concerning alternative on GIS map files. | | | |
| 006755 | 11/12/2004 | BLM - Hollen, Bruce | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Suggestion from Bruce Hollen that he will wait for LGL to review their sections before he does his review. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006756 | 11/12/2004 | BLM - Hollen, Bruce | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Requesting Bruce to review updated files on ftp site. | | | | |
| 006757 | 11/12/2004 | ENSR - Berg, W.; Paulson, M. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about Susan asking Tim Hammond at BLM to get Alt D GIS files ASAP to Bill so he can do his analyses. Email recipients included cc list. | | | | |
| 006758 | 11/12/2004 | ENSR - Berg, W.; Paulson, M. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail regarding Alt D GIS files for analysis. | | | | |
| 006759 | 11/12/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussing downloading data base, responding only to comments that are new and truly substantive, parsing transcripts, posting on FTP site. | | | | |
| 006760 | 11/12/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email string regarding parsing transcripts of public meetings. Includes request that only new and substantive comments are responded to. | | | | |
| 006761 | 11/12/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email string regarding parsing the transcripts of public hearings held in 2004. Also includes request that only new and substantive comments be responded to. | | | | |
| 006762 | 11/12/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Requesting to only respond to substantive comments. | | | | |
| 006763 | 11/12/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 5 |
| **Summary:** | Request for files to be cleaned up for editing by Steve Braund. Attached is access instructions for the ftp site. | | | | |
| 006764 | 11/12/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 5 |
| **Summary:** | Requesting Ara to edit Steve Braunds files and post them to ftp site. Attached directions to ftp site in PDF format. | | | | |
| 006765 | 11/12/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Instructions for Dale Funk and Bruce Hollen for reviewing LGL's sections and the addition of Alternative D. | | | | |
| 006766 | 11/12/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email string regarding LGLs review of their sections of the EIS, to include the additional of Alternative D. | | | | |
| 006767 | 11/12/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Uploaded revised LGL files to ftp site. E-mail recipients included cc list. | | | | |
| 006768 | 11/12/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Requesting to extract information from other alternatives to the new alternative. | | | | |
| 006769 | 11/12/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Attached directions for core team document. Request to review updated files on ftp site and also to include Alt D. E-mail recipients included cc list. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006770 | 11/12/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | Discussion concerning the need for citations with regards to corrections. | | | | |
| 006771 | 11/12/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | Discussing methods of parsing transcripts. Email recipients included cc list. | | | | |
| 006772 | 11/12/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Request to review individual sections in the updated files.  Also includes question regarding Bill Bergs material. | | | | |
| 006773 | 11/12/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion concerning a request for material from B. Berg on the footprints and the number of wells and fields. | | | | |
| 006774 | 11/15/2004 | BLM - Childs, Susan | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** | Calendar entry no longer requiring attendance at a meeting. Email recipients included cc list. | | | | |
| 006775 | 11/15/2004 | | BLM - Childs, Susan | ☐ | 10 |
| **Summary:** | Series of maps for Appendix C. Includes Maps 1, 1A, 2, 3, 4, and 5. | | | | |
| 006776 | 11/15/2004 | BLM - Howell, Dave | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the attached word files regarding the SOW. | | | | |
| 006777 | 11/15/2004 | BLM - Kosnik, Kristine | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email string regarding lease tract data. Includes two datasets in zipped attachments. | | | | |
| 006778 | 11/15/2004 | BLM - Kosnik, Kristine | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the attached zip files with tract maps and shapes. | | | | |
| 006779 | 11/15/2004 | BLM - Kosnik, Kristine | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached NELease TractsFixed.zip & Neshapefiles.zip files.  E-mail concerning trouble opening attached files.  Recipients included cc list. | | | | |
| 006780 | 11/15/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request that cumulative section be as comprehensive as the data that is available. | | | | |
| 006781 | 11/15/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email string regarding question from Stephen R. Braund & Associates about the K-11 Stipulation. | | | | |
| 006782 | 11/15/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email string regarding deadline to get the Cumulative section to the Cum Team. | | | | |
| 006783 | 11/15/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | E-mail regarding distribution of cumulative case scenario for review. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 006784 | 11/15/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Requesting for cumulative case for distribution. | | | | |
| 006785 | 11/15/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | E-mail regarding cumulative case scenario to be distributed to Cum Team for review. | | | | |
| 006786 | 11/15/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | E-mail regarding K-11 Stipulation questions. | | | | |
| 006787 | 11/15/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | E-mail regarding review of cumulative section. | | | | |
| 006788 | 11/15/2004 | BLM - Childs, Susan | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | Discussion concerning waterfowl density maps. | | | | |
| 006789 | 11/15/2004 | BLM - Childs, Susan | BLM - Smith, Terry | ☐ | 1 |
| **Summary:** | Email of a calendar entry for Henri Meet with Rowan RE: NPRA on 11-15-04. | | | | |
| 006790 | 11/15/2004 | BLM - Childs, Susan | BLM - Smith, Terry | ☐ | 1 |
| **Summary:** | Email forward of a calendar entry for Henri to meet with Susan for Pre-NPRA meeting on November 15, 2004. | | | | |
| 006791 | 11/15/2004 | | DOI - Clarke, Kathleen | ☐ | 1 |
| **Summary:** | Calendar Entry for a phone briefing on the director. | | | | |
| 006792 | 11/15/2004 | BLM - Childs, Susan | DOI - Thomson, Jennifer | ☐ | 1 |
| **Summary:** | Discussion concerning sending maps for a meeting. | | | | |
| 006793 | 11/15/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Weather and flight update for Nuiqsut. | | | | |
| 006794 | 11/15/2004 | BAH - Dougherty, Sean | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Comment on new map. | | | | |
| 006795 | 11/15/2004 | SRBA - Braund, Stephen | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Uploaded Steve Braund's files to ftp site. | | | | |
| 006796 | 11/15/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Stu worked on CH 4 cumulative and ready for Bill to review. | | | | |
| 006797 | 11/15/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail concerning progress on cumulative case scenario. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 006798 | 11/15/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail responding to questions regarding K-11 Stipulation. | | | | |
| 006799 | 11/15/2004 | BLM - Kosnik, Kristine | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Received Lease Track data. | | | | |
| 006800 | 11/15/2004 | Paulus, S.; Childs, S. | ENSR - Post, Alex | ☐ | 183 |
| **Summary:** | Attached parsed transcripts from public meetings in Barrow, Anaktuvuk Pass, Anchorage, and Atqasuk. | | | | |
| 006801 | 11/15/2004 | L. Smith, M. Nelson, and List | J. Zelenak | ☐ | 1 |
| **Summary:** | Draft Service response to BLM request, for J. MacDonald review | | | | |
| 006802 | 11/15/2004 | USFWS | J. Zelenak | ☐ | 2 |
| **Summary:** | FFWFO/RO Conf. call with DOI/D.C. (J. MacDonald) re: USFWS responses to BLM's 10/22/2004 clarification request | | | | |
| 006803 | 11/15/2004 | BLM | Kuukpik Corporation - I. Nukapigak | ☐ | 2 |
| **Summary:** | Comments from Isaac Nukapigak, President of Kuukpik Corporation from November 15, 2004 ANILCA 810 Hearing. Page two is missing. | | | | |
| 006804 | 11/15/2004 | Julie MacDonald | L. Smith USFWS | ☐ | 20 |
| **Summary:** | Draft Service response to BLM request, for DOI (J. MacDonald) review | | | | |
| 006805 | 11/15/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | Question if Stipulation K-11 300 acre/2100 acre total includes a variety of footprints. | | | | |
| 006806 | 11/15/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | E-mail includes list of questions concerning K-11 Stipulation. | | | | |
| 006807 | 11/15/2004 | BLM - Childs, Susan | Unknown | ☐ | 1 |
| **Summary:** | Calendar entry for a pre-meeting on 11/15/04 regarding the NPRA. | | | | |
| 006808 | 11/15/2004 | BLM - Childs, Susan | Unknown | ☐ | 1 |
| **Summary:** | Calendar entry for a meeting on 11/15/04 regarding the NPR A. | | | | |
| 006809 | 11/16/2004 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | E-mail discussion about more information being needed to create map. E-mail recipients included cc list. | | | | |
| 006810 | 11/16/2004 | BLM - Pfaff, Susan | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Includes cost code for printing the Northeast Final document. | | | | |
| 006811 | 11/16/2004 | BLM - Weil, Jody | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning an interview concerning the status of the NE NPRA situation. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006812 | 11/16/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Question for Susan Childs as to whether there are to be more general cumulative effects and Chapter 4 sections, or resource sections as well. Attached is draft of Chapter 2. | | | |
| 006813 | 11/16/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email string discussing printing schedule. | | | |
| 006814 | 11/16/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email string regarding question about the K-11 Stipulation from Stephen R. Braund & Associates. | | | |
| 006815 | 11/16/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning Stipulation K-11 and its reference to ANWR. | | | |
| 006816 | 11/16/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the attached chapter 2 and cumulative impacts. | | | |
| 006817 | 11/16/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning changes to Chapter 4 and the cumulative case. | | | |
| 006818 | 11/16/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning  printing cost codes. | | | |
| 006819 | 11/16/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Responding to request for document number. | | | |
| 006820 | 11/16/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Document number not available but will try to get the number. | | | |
| 006821 | 11/16/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | E-mail discussion concerning K-11 Stipulation. | | | |
| 006822 | 11/16/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | E-mail discussion concerning K-11 Stipulation. | | | |
| 006823 | 11/16/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | E-mail regarding no changes made to Ch 4 by Susan Childs. | | | |
| 006824 | 11/16/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | | Attached Proposed Action Alternative D document and final_7_tracts5. PDF | | | |
| 006825 | 11/16/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 154 |
| **Summary:** | | E-mail discussion about information to include for Ch 4. Also attached is Ch 2 NPR-A. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006826 | 11/16/2004 | BLM - Childs, Susan | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | Discussion concerning the attached zip file with tract maps and shapes. | | | | |
| 006827 | 11/16/2004 | ENSR - Ellsworth, Steve | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | Request that flight numbers be checked for a math error. | | | | |
| 006828 | 11/16/2004 | ENSR - Ellsworth, Steve | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | Clarification regarding the number of flights for the Biological Opinion. | | | | |
| 006829 | 11/16/2004 | Childs, S.; Toohey, C.; and list | BLM - Smith, Terry | ☐ | 1 |
| **Summary:** | Arrangements for a conference call on Nov. 22, 2004 at 12:00 EST. Email recipients included cc list. | | | | |
| 006830 | 11/16/2004 | BLM - Childs, Susan | DOI - Thomson, Jennifer | ☐ | 3 |
| **Summary:** | Discussion concerning the attached Proposed Action Alternative D. | | | | |
| 006831 | 11/16/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Email string regarding edits to the document (Chapter 4) to be made by William Berg. | | | | |
| 006832 | 11/16/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Discussion about cumulative case scenario - following review.  Including additional information in the cumulative case scenario after draft. Email recipients included cc list. | | | | |
| 006833 | 11/16/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | E-mail string concerning changes made to cumulative case scenario, Ch 4, and GIS files. | | | | |
| 006834 | 11/16/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | E-mail regarding added response to comments in Ch 3, additional work on CH 4, and inquiring about Ch 6 to get references. | | | | |
| 006835 | 11/16/2004 | BLM - Hollen, Bruce | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail discussion concerning an error found in the total flight number. | | | | |
| 006836 | 11/16/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Attached schematic of possible layout of Central Processing Facility and Satellite Fields. | | | | |
| 006837 | 11/16/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Notification of attached document: fields_update_v3.pdf. | | | | |
| 006838 | 11/16/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | E-mail regarding review of attached filds_update_v3.pdf | | | | |
| 006839 | 11/16/2004 | ENSR - Post, Alex | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail discussion concerning review of transcripts to be put into the database. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006840 | 11/16/2004 | BAH - Dougherty, Sean | ENSR - Erickson, Ara | ☐ | 1 |
| | **Summary:** | Includes info on Alt D map, ftp sites, etc. | | | |
| 006841 | 11/16/2004 | ENSR - Paulus, S.; Berg, W. | ENSR - Erickson, Ara | ☐ | 1 |
| | **Summary:** | Email string regarding edits to the document (Chapter 4) to be made by William Berg. | | | |
| 006842 | 11/16/2004 | ENSR - Paulus, S.; Berg, W. | ENSR - Erickson, Ara | ☐ | 1 |
| | **Summary:** | E-mail string concerning cumulative case scenario. | | | |
| 006843 | 11/16/2004 | ENSR - Paulus, S.; Berg, W. | ENSR - Erickson, Ara | ☐ | 1 |
| | **Summary:** | Uploaded recent version of Ch. 6 dated (11-15-04) on ftp site. | | | |
| 006844 | 11/16/2004 | ENSR - Berg, William | ENSR - Paulson, Merlyn | ☐ | 1 |
| | **Summary:** | Providing measurement shapefiles for Teshekpuk Lake, Coastal Areas, South Area, Impediments, Caribou Bottlen. | | | |
| 006845 | 11/16/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| | **Summary:** | Attached are Alternative D GIS files. | | | |
| 006846 | 11/16/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| | **Summary:** | E-mail discussion concerning NE NPR Alt D GIS Files and also attached zip file containing Alt D GIS files.  Email recipients included in cc list. | | | |
| 006847 | 11/16/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| | **Summary:** | Question if Susan Childs would like the more general cumulative effects and Chapter 4 sections, or resource sections as well. | | | |
| 006848 | 11/16/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| | **Summary:** | Requesting document number and discussing printing schedule. | | | |
| 006849 | 11/16/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| | **Summary:** | Request for clarification on cumulative effects. | | | |
| 006850 | 11/16/2004 | Childs, S.; Berg, W.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| | **Summary:** | Conference call agenda for 11/16/2004. Agenda includes comment review status, review of several sections and schedules. | | | |
| 006851 | 11/16/2004 | Childs, S.; Berg, W.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| | **Summary:** | Meeting agenda for a conference call on 11/16/2004. | | | |
| 006852 | 11/16/2004 | Childs, S.; Harvey, J.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| | **Summary:** | Email outlining the upcoming BLM Conference call. | | | |
| 006853 | 11/16/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| | **Summary:** | Discussion on review of draft cumulative case scenario; changes to chapter 4, bibliography access on ftp site. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006854 | 11/16/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail concerning Ch 4 edits and bibliography being posted to ftp site. | | | | |
| 006855 | 11/16/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request to find out if 10 point font can be used per BLM style guide. | | | | |
| 006856 | 11/16/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Attached preliminary map and Alternative D document. | | | | |
| 006857 | 11/16/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email string regarding edits to document by William Berg | | | | |
| 006858 | 11/16/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail discussion concerning Ch 4 edits, Ch 3 response to comments, and NSO GIS files. | | | | |
| 006859 | 11/16/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail regarding font size for NPR. | | | | |
| 006860 | 11/16/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | Attached Proposed ActionAlternative D document and Final_7_tracts5 map in PDF format. | | | | |
| 006861 | 11/16/2004 | SRBA - Braund, Stephen | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Answer to question about the K-11 Stipulation and what is included in the 300/2100 acre total. | | | | |
| 006862 | 11/16/2004 | SRBA - Braund, Stephen | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Responding to questions regarding K-11 Stipulation. | | | | |
| 006863 | 11/16/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | Discussion concerning the possible reasons for the lack of attachments on the emails. | | | | |
| 006864 | 11/16/2004 | ENSR - Ellsworth, Steve | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | Informative Email about the itinerary of the BLM NPR-A conference call on 11-16-2004. | | | | |
| 006865 | 11/16/2004 | BLM - Bisson, H.; Childs, S. | USFWS - Smith, Laverne | ☐ | 20 |
| **Summary:** | Attached are draft responses to the science questions BLM asked. Email recipients included cc list. | | | | |
| 006866 | 11/17/2004 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the maps and where the centerline is measured from. | | | | |
| 006867 | 11/17/2004 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Discussion concerning the Goose molting figure and an excel spreadsheet attached. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006868 | 11/17/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Email string discussing shipping schedule for the Final EIS and delivering Chapter 4 to Susan Childs. | | | | | |
| 006869 | 11/17/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** E-mail discussion about Ch 4 progress and getting it to EPA. | | | | | |
| 006870 | 11/17/2004 | ENSR - Post, Alex | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning the problem of no attachments to some of the emails. | | | | | |
| 006871 | 11/17/2004 | BLM - Childs, Susan | BLM - McIntosh, Stacie | ☐ | 4 |
| **Summary:** Attached are notes from the NE Amendment ANILCA 810 hearings in Atqasuk on 11/04/04. Email recipients included cc list. | | | | | |
| 006872 | 11/17/2004 | BLM - Ducker, Jim | BLM - Schneider, Bob | ☐ | 1 |
| **Summary:** Discussion concerning the reporting of units of accomplishments. | | | | | |
| 006873 | 11/17/2004 | ENSR - Ellsworth, Steve | ENSR - Baker, Mark | ☐ | 1 |
| **Summary:** Email string regarding responses to comments from James Craig. Attached is figure of the fields update. | | | | | |
| 006874 | 11/17/2004 | ENSR - Ellsworth, Steve | ENSR - Baker, Mark | ☐ | 1 |
| **Summary:** E-mail string concerning changes made to gravel document. Also attached is fileds_update_v3.jp map. Gravel files can be located in e-mail dated 10-8-04 to James Craig from Steven Ellsworth. E-mail recipients included cc list. | | | | | |
| 006875 | 11/17/2004 | ENSR - Ellsworth, Steve | ENSR - Baker, Mark | ☐ | 2 |
| **Summary:** Email string relating to gravel impacts. Attached is map of hypothetical layout of six fields consisting of a central processing facility and satellite fields in the Northeast National Petroleum Reserve - Alaska. | | | | | |
| 006876 | 11/17/2004 | ENSR - Ellsworth, Steve | ENSR - Baker, Mark | ☐ | 2 |
| **Summary:** Submitting revised figure regarding gravel. Email recipients included cc list. | | | | | |
| 006877 | 11/17/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** Email string regarding moving CD-4 to the Present category as it has not been developed. | | | | | |
| 006878 | 11/17/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** Discussions on review of Chapter 4. | | | | | |
| 006879 | 11/17/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** Status on Ch. 4 work progress. | | | | | |
| 006880 | 11/17/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** E-mail discussion concerning CD-4 being moved to Past category. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006881 | 11/17/2004 | ENSR - Baker, Mark | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Email string regarding gravel. Includes attached map of fields update. | | | | |
| 006882 | 11/17/2004 | ENSR - Baker, Mark | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Attached field update v3 map in PDF format.  E-mail recipients included cc list. | | | | |
| 006883 | 11/17/2004 | ENSR - Baker, Mark | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Attached fields_update_v3.p map in PDF format. | | | | |
| 006884 | 11/17/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email string discussing shipping schedule for the Final EIS and delivering Chapter 4 to Susan Childs. | | | | |
| 006885 | 11/17/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email string regarding William Berg's revisions to Chapter 4. Also request that publication schedule be discussed. | | | | |
| 006886 | 11/17/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the printing of 5 copies for the EPA. | | | | |
| 006887 | 11/17/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail discussion about progress w/ Ch 4. | | | | |
| 006888 | 11/17/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail concerning printing documents for EPA by Jan 7. | | | | |
| 006889 | 11/17/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail regarding Ch 4 work progress. | | | | |
| 006890 | 11/17/2004 | ENSR - Ellsworth, S.; Baker, M. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request to renumber the NPRA map as 4-2 and resend it as a PDF as well as a jpeg file. Email recipients included cc list. | | | | |
| 006891 | 11/17/2004 | ENSR - Ellsworth, S.; Baker, M. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail requesting to renumber map to 4-2 and send as PDF and jpeg file.  E-mail recipients included cc list. | | | | |
| 006892 | 11/17/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail discussion about revised comments regarding gravel -NENPR_A. Attached file can be located in email dated 11-17-04 to Mark Baker from Steven Ellsworth.  E-mail recipients included cc list. | | | | |
| 006893 | 11/18/2004 | Calvert, C.; Ditton, P.; | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** | Email chain about Teshekpuk and that the issue of wildlife protection has been greatly discussed. | | | | |
| 006894 | 11/18/2004 | DOI - Calvert, Chad | BLM - Bisson, Henri | ☑ Attorney Work Product | 1 |
| **Summary:** | The standard of wildlife protection needed in the proposed area in the course of development. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 006895 | 11/18/2004 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Discussion concerning the Objectives and Requirement/Standard Section. | | | | |
| 006896 | 11/18/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Notes from ANILCA 810 Hearings held in Atqasuk, Barrow and Anaktuvuk Pass in late 2004. | | | | |
| 006897 | 11/18/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | Attached are notes from the NE Amendment ANILCA 810 Hearing in Atqasuk in Nov. 2004. | | | | |
| 006898 | 11/18/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 12 |
| **Summary:** | Attachment related to comments/concerns and potential mitigation measures from the ANILCA 810 Hearings on the North Slope. | | | | |
| 006899 | 11/18/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | List of items from a talk by Tom Irwin for possible research for the Cumulative Case. | | | | |
| 006900 | 11/18/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached Chapter 2 draft. | | | | |
| 006901 | 11/18/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 83 |
| **Summary:** | Attached is draft version of Chapter 2. | | | | |
| 006902 | 11/18/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | E-mail includes few points Tom Irwin made such as expedited permitting, potential gas line, etc.. | | | | |
| 006903 | 11/18/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | E-mail about faxing DC sign in sheet. | | | | |
| 006904 | 11/18/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 155 |
| **Summary:** | Attached Chapter 2 NPR-A from Susan and Mike document. Also draft stips added to draft proposed action. | | | | |
| 006905 | 11/18/2004 | BLM - Childs, Susan | BLM - Oviatt, George | ☐ | 1 |
| **Summary:** | Meeting information. | | | | |
| 006906 | 11/18/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | E-mail about numbers NPRA Alt. D. | | | | |
| 006907 | 11/18/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 83 |
| **Summary:** | Attached draft of Chapter 4: Remaining Sections (dated 11-16-2004). | | | | |
| 006908 | 11/18/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 836 |
| **Summary:** | E-mail includes comments on Table 4-22 and 4-26. Also attached Chapter 4 Remaining Sections (11-16-04 Stu) document. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006909 | 11/18/2004 | ENSR - Paulus, Stuart | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | E-mail discussion about parsed transcripts and how it will be transferred into database.  Recipients included cc list. | | | | |
| 006910 | 11/18/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning speech given by Tom Irwin at the RDC luncheon. | | | | |
| 006911 | 11/18/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email string regarding request that Stuart Paulus review a list of items from a talk by Tom Irwin for possible research for the Cumulative Case. | | | | |
| 006912 | 11/18/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for sign-in sheet from public meeting held in Washington D.C. | | | | |
| 006913 | 11/18/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the sign in sheet from the meeting in DC and request that a copy be sent. | | | | |
| 006914 | 11/18/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning a form for an army recommendation. | | | | |
| 006915 | 11/18/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning a form for an army recommendation. | | | | |
| 006916 | 11/18/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 82 |
| **Summary:** | Attached draft of Chapter 4: Remaining Sections (dated 11-17-04). | | | | |
| 006917 | 11/18/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 83 |
| **Summary:** | Attached is a draft Chapter 4 that includes footprint and infrastructure numbers for Alternative D. | | | | |
| 006918 | 11/18/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Attached revised Ch 4 and Figure 4-1 field layout.pdf  files. | | | | |
| 006919 | 11/18/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail includes fax number to send DC sign in sheet and also discusses inserting numbers into CH 4. | | | | |
| 006920 | 11/18/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail discussion about various issues Tom Irwin mentioned during RDC luncheon which included expedited permitting, potential for gas line and etc. | | | | |
| 006921 | 11/18/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 82 |
| **Summary:** | Attached revised Ch 4 remaining sections (11-17-04) w/ no password protection.  Recipients included cc list. | | | | |
| 006922 | 11/18/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 96 |
| **Summary:** | Submitting revised chapter 4 and figure 4-1. Includes footprint and infrastructure numbers for new Proposed Action (Alt D) to be used for analysis. Email recipients included cc list. Attachments. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006923 | 11/18/2004 | BLM - Hammond, Tim | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Suggestions/comments on maps for NPR-A. E-mail recipients included cc list. | | | | |
| 006924 | 11/18/2004 | BLM - Hammond, Tim | ENSR - Paulus, Stuart | ☑ Attorney Work Product | 1 |
| **Summary:** | Comments and suggestions on NE Maps, per Solicitor's advice. | | | | |
| 006925 | 11/18/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Attached draft of Chapter 4: Remaining Sections (dated 11-16-04). | | | | |
| 006926 | 11/18/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 83 |
| **Summary:** | Attached Chapter 4 Remaining Sections (11-16-04) document for edit. | | | | |
| 006927 | 11/18/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 25 |
| **Summary:** | Request to footnote comment response changes in document. Also attached Audubon letter. | | | | |
| 006928 | 11/18/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 25 |
| **Summary:** | Attached NE DEIS Audubon NWF final 23Aug04 document. Recipients included cc list. | | | | |
| 006929 | 11/18/2004 | ENSR - Paulus, Stuart | ENSR - Thomas, Jane | ☐ | 1 |
| **Summary:** | Ch 4 accessible without password. Recipients included cc list. | | | | |
| 006930 | 11/18/2004 | USFWS | J. Zelenak | ☐ | 1 |
| **Summary:** | USFWS/BLM meet to discuss USFWS responses to BLM's 10/22/2004 clarification request | | | | |
| 006931 | 11/18/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Requesting Audubon letter to review and also includes cost estimate for Alt D NPR. | | | | |
| 006932 | 11/19/2004 | ENSR | Alaska Newspapers, Inc. | ☐ | 2 |
| **Summary:** | Sworn affidavit of publication of public notice for North Slope village scoping meetings published in theTundra Drums 10/28/2004. Public notice is attached. | | | | |
| 006933 | 11/19/2004 | ENSR | Alaska Newspapers, Inc. | ☐ | 2 |
| **Summary:** | Sworn affidavit of publication of public notice for North Slope village scoping meetings published in the Arctic Sounder 10/28/2004. Public notice is attached. | | | | |
| 006934 | 11/19/2004 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | E-mail concerning more map work for NPR-A per solicitors request. E-mail recipients included cc list. | | | | |
| 006935 | 11/19/2004 | BLM - Childs, Susan | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** | Discussion concerning speech given by Tom Irwin at the RDC luncheon. | | | | |
| 006936 | 11/19/2004 | USFWS - Priday, Jonathan | BLM - Hollen, Bruce | ☐ | 6 |
| **Summary:** | Attachment concerning the estimated number of drill rig years to complete the project. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006937 | 11/19/2004 | ENSR - Erickson, Ara | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | E-mail discussion about timing of oil field development. | | | | |
| 006938 | 11/19/2004 | ENSR - Erickson, Ara | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Discussing timing of development (past, present, reasonably foreseeable, or speculative) for the Simpson oil field and Fish Creek Oil field. | | | | |
| 006939 | 11/19/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Email string regarding question and answer for question from Stephen Braund about Stipulation K-11 (Central Processing Facilities and satellites). | | | | |
| 006940 | 11/19/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Responding to Stuart's assumption on CPF per tract and 4-5 satellites. | | | | |
| 006941 | 11/19/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Discussion on SRB&A NE NPR-A files and questions - W. Berg answers "assume only one CPF per tract and 4-5 satellites." | | | | |
| 006942 | 11/19/2004 | NEI - Cuyno, Leah | ENSR - Berg, William | ☐ | 4 |
| **Summary:** | Submitting yearly production estimates.  Attachment: AnnualProd.xls. | | | | |
| 006943 | 11/19/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Attached NENPRA meeting transcripts comments database. To open, save file and rename extension from .zzz to .mdb | | | | |
| 006944 | 11/19/2004 | Childs, S.; Funk, D.; and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Attached database with public comments still to be addressed. | | | | |
| 006945 | 11/19/2004 | Childs, S.; Funk, D.; and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail regarding more work needed to attached NENPRA Transcript Comments 11-18.zzz database.  E-mail recipients included cc list. | | | | |
| 006946 | 11/19/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Question regarding haz waste and phase 1-2, or waste characterization. | | | | |
| 006947 | 11/19/2004 | Funk, D.; Childs, S.; and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Attached is a copy of the transcripts comments database. Note: to open database save file and rename extension from .zzz to .mdb. | | | | |
| 006948 | 11/19/2004 | BAH - Dougherty, Sean | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | List of maps in revision-round 2. | | | | |
| 006949 | 11/19/2004 | BAH - Dougherty, Sean | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Map 3-3: Simpson and Fish Creek | | | | |
| 006950 | 11/19/2004 | BAH - Dougherty, Sean | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Stating printing job in progress | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 006951 | 11/19/2004 | BAH - Dougherty, Sean | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Accidentally interrupted the downloading process. | | | | |
| 006952 | 11/19/2004 | ENSR - Berg, William | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail string concerning the timing of oil field development. | | | | |
| 006953 | 11/19/2004 | ENSR - Berry, Robert | ENSR - Erickson, Ara | ☐ | 40 |
| **Summary:** | Attached water resources section w/o password controls. | | | | |
| 006954 | 11/19/2004 | ENSR - Harvey, Jim | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail concerning problems w/ Susan's database. | | | | |
| 006955 | 11/19/2004 | ENSR - Paulus, S.; Berg, W. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Request for information about the timing of development for the Simpson oil field and Fish Creek oil field in the Northeast Planning Area. | | | | |
| 006956 | 11/19/2004 | ENSR - Paulus, S.; Berg, W. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Question about timing of development for Simpson oil field and Fish Cree Oil field. | | | | |
| 006957 | 11/19/2004 | ENSR - Paulus, S.; Berg, W. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Requesting information on timing of oil field development. | | | | |
| 006958 | 11/19/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☑ Attorney Work Product | 1 |
| **Summary:** | RE: Solicitor requested maps. | | | | |
| 006959 | 11/19/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail string concerning Goose Molting Area Map Alt D for LGL edits.  Email recipients included in cc list. | | | | |
| 006960 | 11/19/2004 | ENSR - Paulus, S.; Scheetz, V.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Comments/Review of draft NPR-A Alt D map.  Recipients included cc list. | | | | |
| 006961 | 11/19/2004 | ENSR - Paulus, S.; Scheetz, V.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion on Alternative D | | | | |
| 006962 | 11/19/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email string discussing budgets and mapping needs for Alternative D. | | | | |
| 006963 | 11/19/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail discussion regarding figures for the Goose molting lakes.  E-mail recipients included in cc list. | | | | |
| 006964 | 11/19/2004 | SRBA - Braund, Stephen | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Questions from Stephen Braund regarding the Biology EC, Stipulation K-11 among other items. Includes answers from Stuart Paulus and William Berg. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006965 | 11/19/2004 | SRBA - Braund, Stephen | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | E-mail regarding SRBA NE NPR-A files and misc. questions. | | | |
| 006966 | 11/19/2004 | SRBA - Braund, Stephen | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Requesting to edit previous files on version currently working on and referring Dale at LGL for biology questions. Recipients included cc list. | | | |
| 006967 | 11/19/2004 | S. Lewis, L. Bright | J. Zelenak | ☐ | 1 |
| **Summary:** | | Transmit draft with BLM-recommended changes, questions 1-5 | | | |
| 006968 | 11/19/2004 | S. Lewis, L. Bright | J. Zelenak | ☐ | 1 |
| **Summary:** | | Transmit draft with BLM-recommended changes to Field Supervisor | | | |
| 006969 | 11/19/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Email string regarding budget issues and response to comments from Audubon. Also includes request for a figure of the Goose molting lakes for Alternative D. | | | |
| 006970 | 11/19/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Requesting to create Goose Molting Area Map Alt D for internal use. | | | |
| 006971 | 11/19/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | | Requesting figure of the Goose molting lakes. | | | |
| 006972 | 11/19/2004 | R. Gould, L. Smith, and List | S. Lewis | ☐ | 1 |
| **Summary:** | | Summary of FFWFO effort to incorporate BLM recommended changes | | | |
| 006973 | 11/19/2004 | R. Gould, L. Smith, and List | S. Lewis | ☐ | 20 |
| **Summary:** | | Transmit draft with BLM-recommended changes to RO | | | |
| 006974 | 11/19/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | | Email regarding schedule, biology effects, errors and Stipulation K-11 from Stephen Braund. | | | |
| 006975 | 11/19/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | | E-mail regarding errors found in SRB&A files posted to ftp site by ENSR and lists questions regarding Stip K-11. | | | |
| 006976 | 11/20/2004 | | BLM | ☐ | 4 |
| **Summary:** | | Draft communications plan for the NE NPR-A Plan Amendment. | | | |
| 006977 | 11/21/2004 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | | Email string regarding request for a map showing the goose molting area for Alternative D. | | | |
| 006978 | 11/21/2004 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | | E-mail regarding draft Alt D map for internal use. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 006979 | 11/21/2004 | BLM - Bisson, H.; Ditton, P.; and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | December dates for Nuiqsut workshop | | | | |
| 006980 | 11/22/2004 | BLM - Ducker, J.; Payne, J.; and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Expectation for the Dec. 3 review | | | | |
| 006981 | 11/22/2004 | BLM - Ducker, J.; Payne, J.; and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email listing reasons for and expectations for meeting to review completeness and adequacy of Chapter 4. Email recipients included cc list. | | | | |
| 006982 | 11/22/2004 | BLM - Ducker, J.; Payne, J.; and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Instructions for BLM review of Chapter 4. | | | | |
| 006983 | 11/22/2004 | BLM - Ducker, J.; Payne, J.; and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | E-mail regarding Chapter 4 Review and also lists what solicitor expects. E-mil recipients include cc list. | | | | |
| 006984 | 11/22/2004 | BLM - Ducker, J.; Standley, L.; and list | BLM - Childs, Susan | ☐ | 83 |
| **Summary:** | Attached Ch. 4 remaining sections and PDF of Fig. 4-1 Field Layout | | | | |
| 006985 | 11/22/2004 | BLM - Ducker, J.; Standley, L.; Payne, J. | BLM - Childs, Susan | ☐ | 83 |
| **Summary:** | Request that the cumulative analyses sections of the attached document be reviewed for adequacy and completeness. Also includes attached figure 4-1. Email recipients included cc list. | | | | |
| 006986 | 11/22/2004 | BLM - Hollen, Bruce | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the review of the BO. | | | | |
| 006987 | 11/22/2004 | BLM - Noble, Greg | BLM - Childs, Susan | ☐ | 82 |
| **Summary:** | Attached are the remaining sections of Chapter 4 reviewed. | | | | |
| 006988 | 11/22/2004 | Craig, J.; Hollen, B. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached draft of Chapter 4: Remaining Sections (dated 11-17-04). | | | | |
| 006989 | 11/22/2004 | Craig, J.; Hollen, B. | BLM - Childs, Susan | ☐ | 82 |
| **Summary:** | Attached Ch 4 remaining sections | | | | |
| 006990 | 11/22/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Climatic change, located on the web, that should be incorporated into our document. | | | | |
| 006991 | 11/22/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussing that table of contents needs to be more descriptive; very least, show 4.2.1.1 and 4.2.1.2 in the table of contents. | | | | |
| 006992 | 11/22/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Comments from Jim Craig for Chapter 4. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 006993 | 11/22/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request that information from the climate change section of the Beaufort Sea Environmental Assessment 195 be incorporated into the document. | | | | |
| 006994 | 11/22/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request to discuss if the table of contents should be more descriptive. | | | | |
| 006995 | 11/22/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Comments on Chapter 4 from Jim Craig (dated 11/17/2004). | | | | |
| 006996 | 11/22/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request that table of contents be more descriptive. | | | | |
| 006997 | 11/22/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Direction to a website concerning global climate change that should be incorporated into the document. | | | | |
| 006998 | 11/22/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 82 |
| **Summary:** | Attached are remaining sections of Chapter 4 with beginning comments from J. Craig dated 11/17/04. | | | | |
| 006999 | 11/22/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Decision to provide the stipulations and ROP's for the final Proposed Action Alternative D in section 2.6.2 | | | | |
| 007000 | 11/22/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Question if the heading for Section 2.6.2.2 needs to be changed to General Lease Stipulations and Required Operating Procedures for the Proposed Action Alternative D. | | | | |
| 007001 | 11/22/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning a change in the naming of the section to incorporate the stips and ROPs. | | | | |
| 007002 | 11/22/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Email string regarding Alternative D. Includes attached map without slippage of the legend symbols and text. | | | | |
| 007003 | 11/22/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Attached is a PDF file of Final 7 tracts 51 labeled draft for internal review with discussion concerning slipping text and legend on the map. Email recipients included cc list. | | | | |
| 007004 | 11/22/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | E-mail includes website w/ climate change section. | | | | |
| 007005 | 11/22/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | E-mail concerning replacing new Stips and ROP's and question about where to put the old Stips and ROP's. Recipients included cc list. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 007006 | 11/22/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Attached draft map of NE NPR-A Proposed Action Alt D w/o slippage in PDF format.  Draft map for internal review only.  Recipients included cc list. | | | |
| 007007 | 11/22/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☑ Attorney Work Product | 1 |
| **Summary:** | | E-mail requesting to include what solicitor requested. | | | |
| 007008 | 11/22/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | E-mail concerning Chapter 1 and 2 for the solicitor. | | | |
| 007009 | 11/22/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Suggesting to include subheadings to TOC. | | | |
| 007010 | 11/22/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | E-mail regarding heading for section 2.6.2.2 | | | |
| 007011 | 11/22/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 82 |
| **Summary:** | | E-mail includes Jim Craig's comments on attached Revised Chapter 4 Remaining Sections (11-17-04). | | | |
| 007012 | 11/22/2004 | MMS - Craig, James | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | E-mail clarifies that Alt D will be the Proposed Action.  Recipients included cc list. | | | |
| 007013 | 11/22/2004 | BLM - Childs, Susan | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | | Attached zip file which contains shape files for the 99 and 02 lease tracts sold and a personal geodatabase of the 04 lease tracts. | | | |
| 007014 | 11/22/2004 | ENSR - Ellsworth, Steve | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | | Relaying that Alpine EIS  had some interesting extrapolations from some flight number reports. | | | |
| 007015 | 11/22/2004 | ENSR - Ellsworth, Steve | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | | Question:  difference between daily flights and flights estimated for the satellites seems large. Where did the flight estimates for construction and operation of the Alpine CPF come from? | | | |
| 007016 | 11/22/2004 | BLM - Childs, Susan | BLM - Smith, Terry | ☐ | 1 |
| **Summary:** | | Email forward of a calendar entry for a NPRA Conference Call on November 22, 2004. | | | |
| 007017 | 11/22/2004 | The Nature Conservancy - Banks, David | BLM - Smith, Terry | ☐ | 1 |
| **Summary:** | | Invitation to a meeting to discuss the NE NPRA. Email recipients included cc list. | | | |
| 007018 | 11/22/2004 | BLM - Childs, Susan | DOI - Toussaint, Lisa | ☑ Attorney Work Product | 3 |
| **Summary:** | | Fax of a brief memo discussing the Lands Council and other recent decisions relevant to the cumulative impacts portion of the EIS. | | | |
| 007019 | 11/22/2004 | BLM - Childs, Susan | DOI - Toussaint, Lisa | ☑ Attorney Work Product | 3 |
| **Summary:** | | Memo with the subject "Draft Northeast Amended IAP/EIS - Recent Case Law." | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 007020 | 11/22/2004 | BLM - Hollen, Bruce | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail discussion concerning the difference between daily flights and flight estimated. | | | | |
| 007021 | 11/22/2004 | BLM - Hollen, Bruce | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | E-mail regarding attached air traffic tables w/ updated numbers. | | | | |
| 007022 | 11/22/2004 | BLM - Hollen, Bruce | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Attached updated air traffic info in excel spreadsheet. | | | | |
| 007023 | 11/22/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Email string regarding flight numbers and air traffic. | | | | |
| 007024 | 11/22/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail asking if listed flight numbers are the ones used.  E-mail recipients included cc list. | | | | |
| 007025 | 11/22/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | E-mail concerning air traffic.  Also attached Air Traffic .xls.  E-mail recipients included cc list. | | | | |
| 007026 | 11/22/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | E-mail string concerning total flights for exploration, construction, etc  and also includes Air Traffic chart in excel.  E-mail recipients included cc list. | | | | |
| 007027 | 11/22/2004 | Metro Court Reporting, Inc. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail discussion concerning public meeting arrangement. | | | | |
| 007028 | 11/22/2004 | NEI - Burden, Patrick | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail discussion concerning problems opening up database fixed by changing type to .zzz. | | | | |
| 007029 | 11/22/2004 | SRBA - Braund, Stephen | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail suggesting a time frame to have a kickoff meeting for Colvile River Road EIS. | | | | |
| 007030 | 11/22/2004 | SRBA - Braund, Stephen | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Notifying problems with outlook not sending database. | | | | |
| 007031 | 11/22/2004 | ENSR - Berry, Robert | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail string concerning revised water section w/ Alt. D. | | | | |
| 007032 | 11/22/2004 | BLM - Childs, Susan | MMS - Craig, Jim | ☐ | 2 |
| **Summary:** | States that he did a quick read through and attached is his partially edited version. Also includes some other comments. Attachment is not readable in this form. | | | | |
| 007033 | 11/22/2004 | BLM - Childs, Susan | USFWS - Smith, Laverne | ☐ | 19 |
| **Summary:** | Attached is the revised draft USFWS responses to BLM Request for Further Clarification of Service Comments on Draft Amended Integrated Activity Plan/Environmental Impact Statement for the Northeast Planning Area of the National Petroleum Reserve  Alaska | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 007034 | 11/23/2004 | Audubon - Senner, S.; Schoen, J. | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** | Letter concerning Audubon concerns with the amendment of 1998 Record of Decision. | | | | |
| 007035 | 11/23/2004 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Discussion concerning the attached Proposed Action Alternative. | | | | |
| 007036 | 11/23/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email regarding a meeting at the BLM on 12/3/05. | | | | |
| 007037 | 11/23/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning a meeting at the BLM. | | | | |
| 007038 | 11/23/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | E-mail discussing number of headings to include in table of contents. | | | | |
| 007039 | 11/23/2004 | ENSR - Ellsworth, Steve | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | Email string discussing flight estimate numbers. | | | | |
| 007040 | 11/23/2004 | ENSR - Ellsworth, Steve | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | Estimation of Flight hours for the duration of the project. | | | | |
| 007041 | 11/23/2004 | ENSR - Ellsworth, Steve | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | Discussion on flight estimates, flights during construction and operation. | | | | |
| 007042 | 11/23/2004 | BLM - Childs, Susan | BLM - Meares, Don | ☐ | 1 |
| **Summary:** | Attached word file concerning attracting wildlife. | | | | |
| 007043 | 11/23/2004 | BLM - Schneider, B.; Childs, S. | BLM - Meares, Don | ☐ | 1 |
| **Summary:** | Discussion concerning mainline lists. | | | | |
| 007044 | 11/23/2004 | BLM - Kemnitz, Richard | BLM - Standley, Larry | ☐ | 82 |
| **Summary:** | Attached Ch 4 remaining sections | | | | |
| 007045 | 11/23/2004 | BLM - Childs, Susan | BLM - Thrash, Carol | ☐ | 1 |
| **Summary:** | Invitation to a meeting on December 3, 2004 in the State Director's Conference Room. | | | | |
| 007046 | 11/23/2004 | BLM - Meyer, Mark | BLM - Williams, Earle | ☐ | 1 |
| **Summary:** | Attached Planning Issue Paper in word format. | | | | |
| 007047 | 11/23/2004 | ENSR - Paulus, Stuart | Childs, S., Kleven, M., Ellsworth, S. | ☐ | 1 |
| **Summary:** | Info on 11-23-04 BLM NPRA conference call schedule. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 007048 | 11/23/2004 | BLM - Childs, Susan | DOI - Toussaint, Lisa | ☑ Attorney Work Product | 3 |
| **Summary:** | | Memo discussing draft northeast Amended IAP/EIS - section 2.4 of the Final Draft IAP/EIS. | | | |
| 007049 | 11/23/2004 | BLM - Yokel, Dave | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail includes updated schedule for public meeting in Nuiqsut. | | | |
| 007050 | 11/23/2004 | City of Nuiqsut | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | | Fax with an attached announcement of the 11-29-04 BLM ANILCA 810 public hearing. | | | |
| 007051 | 11/23/2004 | ENSR - Berry, Robert | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | E-mail string concerning password to access revised water section w/ Alt. D. | | | |
| 007052 | 11/23/2004 | ENSR - Harvey, Jim | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | E-mail string discussing possibly deleted comments and responses on. | | | |
| 007053 | 11/23/2004 | BLM - Childs, S.; Kleven, M.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | NPR-A Conference Call for call held 11-23-2004. | | | |
| 007054 | 11/23/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email string discussing placement of stipulations and ROPs in the document for Alternative D. | | | |
| 007055 | 11/23/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the review of documents regarding changes to the technology. | | | |
| 007056 | 11/23/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | E-mail discussing level of headings to include for TOC. | | | |
| 007057 | 11/23/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | E-mail concerning the progress on Ch 2 for Susan to deliver to solicitor. | | | |
| 007058 | 11/23/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Waiting for all sections to be put together before editing. Recipients included cc list. | | | |
| 007059 | 11/23/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Requesting to forward email to Jim regarding global edit when all sections are submitted. Recipients included cc list. | | | |
| 007060 | 11/23/2004 | Childs, S.; Craig, J. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email string discussing changing the document to reflect the change from Alternative B: Preferred Alternative to Alternative D: Proposed Action. | | | |
| 007061 | 11/23/2004 | Childs, S.; Craig, J. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Waiting for all section to be put together before editing. Recipients included cc list. | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 007062 | 11/23/2004 | ENSR - Thomas, Jane | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | E-mail discussion re | | | |
| 007063 | 11/23/2004 | ENSR - Paulus, Stuart | ENSR - Thomas, Jane | ☐ | 1 |
| **Summary:** | | Note that Jane Thomas uploaded version of Appendix K with additions for Alternative D. Also includes suggestion to move Tables K-4 and K-5 within the document. | | | |
| 007064 | 11/23/2004 | ENSR - Paulus, Stuart | ENSR - Thomas, Jane | ☐ | 1 |
| **Summary:** | | Additions for Alternate D of Appendix K.  Minor comments, included moving the location of table K-4 and K-5 are discussed.  Email recipients include cc list. | | | |
| 007065 | 11/23/2004 | ENSR - Paulus, Stuart | ENSR - Thomas, Jane | ☐ | 1 |
| **Summary:** | | Uploaded new appendix k to FTP site and ready for review.  E-mail also includes comment on Tables K-4 and K-5. | | | |
| 007066 | 11/23/2004 | BLM - Bisson, Henri | FWS - Gould, Rowan | ☐ | 17 |
| **Summary:** | | Memo is response to the BLM's request for further clarification of service comments on the draft amended IAP/EIS for the NE Planning area of the NPR-A. | | | |
| 007067 | 11/23/2004 | ENSR - Ellsworth, Steve | Metro Court Reporting | ☐ | 1 |
| **Summary:** | | Discussing need for a court reported for meeting on the night of 29th. | | | |
| 007068 | 11/23/2004 | BLM - Childs, Susan | MMS - Craig, James | ☐ | 1 |
| **Summary:** | | Discussion concerning the review of Chapter 4 and its importance. | | | |
| 007069 | 11/23/2004 | H. Bisson BLM State Director | R. Gould | ☐ | 17 |
| **Summary:** | | Response to BLM clarification request re: USFWS comments on Draft Amended IAP/EIS | | | |
| 007070 | 11/23/2004 | BLM - Bisson, Henri | USFWS - Gould, Rowan | ☐ | 17 |
| **Summary:** | | BLm request for further clarification of sevice comments on the Draft Amended IAP/EIS for the NE NPR-A. | | | |
| 007071 | 11/24/2004 | BLM - Childs, Susan | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** | | Calendar entry of rescheduling a meeting. | | | |
| 007072 | 11/24/2004 | ENSR - Ellsworth, Steve | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | | Attached spreadsheet containing flight estimates. Email includes discussion about calculating flight numbers. Also attached is 'BA Amendment I.doc'. | | | |
| 007073 | 11/24/2004 | ENSR - Ellsworth, Steve | BLM - Hollen, Bruce | ☐ | 10 |
| **Summary:** | | Attachments (spreadsheet and word doc) related to flight estimates | | | |
| 007074 | 11/24/2004 | BLM - Childs, S.; Schneider, B. | BLM - Meares, Don | ☐ | 3 |
| **Summary:** | | Attached is a document concerning not attracting wildlife to the inhabited sites. | | | |
| 007075 | 11/24/2004 | BLM - Childs, Susan | BLM - Smith, Terry | ☐ | 1 |
| **Summary:** | | Email of calendar entry for Henri, Susan Meet with David Banks (Nature Conservancy) RE: NE NPRA on 11-24-04. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 007076 | 11/24/2004 | ENSR - Ellsworth, Steve | BLM - Yokel, Dave | ☐ | 1 |
| **Summary:** | Discussing travel arrangements for the Nuiqsut meeting. | | | | |
| 007077 | 11/24/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | discussion on substantive comments and hearing transcripts being duplicated on database | | | | |
| 007078 | 11/24/2004 | BLM - Hollen, Bruce | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | E-mail discussion concerning inconsistent air traffic numbers.  Also attached is spreadsheet w/ operation of satellite calculations. | | | | |
| 007079 | 11/24/2004 | BLM - Yokel, Dave | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail discussion concerning public meeting in Nuiqsut. | | | | |
| 007080 | 11/24/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Email string discussing number of levels to add to Table of Contents. | | | | |
| 007081 | 11/24/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Discussing pages for TOC. | | | | |
| 007082 | 11/24/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Continued discussion on Table of Contents. | | | | |
| 007083 | 11/24/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail string concerning number of headings for the TOC. | | | | |
| 007084 | 11/24/2004 | Paulus, S.; Funk, D.; and list | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Attached draft of Appendix K - Oil Spill Scenarios (dated 11-23-04). | | | | |
| 007085 | 11/24/2004 | Paulus, S.; Funk, D.; and list | ENSR - Erickson, Ara | ☐ | 23 |
| **Summary:** | Attached Appendix K- Oil Spill Scenarios (11-23-04) in word document. | | | | |
| 007086 | 11/24/2004 | Paulus, S.; Funk, D.; and list | ENSR - Erickson, Ara | ☐ | 23 |
| **Summary:** | Attached recent version of the oil spill analysis document. | | | | |
| 007087 | 11/24/2004 | Paulus, S.; Funk, D.; Ellsworth, S. | ENSR - Erickson, Ara | ☐ | 23 |
| **Summary:** | Appendix K - Oil Spill Scenarios dated 11/23/2004. | | | | |
| 007088 | 11/24/2004 | Paulus, S.; Funk, D.; Ellsworth, S. | ENSR - Erickson, Ara | ☐ | 23 |
| **Summary:** | Submitting Appendix K - Oil Spill Scenarios for review, includes oil spill projections. | | | | |
| 007089 | 11/24/2004 | Scheets, V.; Funk, D.; and list | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Request for revised sections to include Alternative D. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 007090 | 11/24/2004 | Scheets, V.; Funk, D.; and list | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail regarding deadline for revised impact analysis. | | | | |
| 007091 | 11/24/2004 | Scheets, V.; Funk, D.; and list | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Reminder of deadline for revised sections.  Recipients included cc list. | | | | |
| 007092 | 11/24/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email string regarding placement of Stipulations and ROPs for Alternative D. | | | | |
| 007093 | 11/24/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning how many levels the table of contents should extend to. | | | | |
| 007094 | 11/24/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Updates on Chapter 2 uploads onto the website. | | | | |
| 007095 | 11/24/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail discussion concerning the difference between new and old stips and ROPs for Alt D . | | | | |
| 007096 | 11/24/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Uploaded Ch 2 (11-24-04) document to FTP site. | | | | |
| 007097 | 11/24/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Forwarding Jim Craig's comments on Chapter 4. | | | | |
| 007098 | 11/24/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email string discussing number of levels to add to Table of Contents. | | | | |
| 007099 | 11/24/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail discussion about the table of contents. | | | | |
| 007100 | 11/24/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | Discussion concerning S. Childs' upcoming schedule. | | | | |
| 007101 | 11/24/2004 | ENSR - Paulus, Stuart | ENSR - Thomas, Jane | ☐ | 1 |
| **Summary:** | Note indicating that a new version of Chapter 4 has been uploaded to include additions for Alternative D and a suggestion to move tables 4-6 and 4-7 up into the sections in which they were referenced. | | | | |
| 007102 | 11/24/2004 | ENSR - Paulus, Stuart | ENSR - Thomas, Jane | ☐ | 1 |
| **Summary:** | Suggestion that tables 4-6 and 4-7 are moved into the sections in which they are referenced. | | | | |
| 007103 | 11/24/2004 | ENSR - Paulus, Stuart | ENSR - Thomas, Jane | ☐ | 1 |
| **Summary:** | Uploaded new version of Ch 4  and additional edits on Alt D to FTP site. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 007104 | 11/24/2004 | ENSR - Paulus, Stuart | ENSR - Thomas, Jane | ☐ | 1 |
| **Summary:** Discussion of submitting/uploading files to the FTP site for review: Chapter 4, Alternative D, Appendix K, K tables. | | | | | |
| 007105 | 11/24/2004 | ENSR - Paulus, Stuart | ENSR - Thomas, Jane | ☐ | 1 |
| **Summary:** Uploaded new version of Ch 4 on ftp site.  E-mail recipients included cc list. | | | | | |
| 007106 | 11/24/2004 | ENSR - Paulus, S.; Ellsworth, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** Inquiring about oil spill projections for Alternative D, none in Chapter 4. | | | | | |
| 007107 | 11/24/2004 | ENSR - Paulus, S.; Ellsworth, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** Request for oil spill projections for Alternative D. | | | | | |
| 007108 | 11/24/2004 | ENSR - Paulus, S.; Ellsworth, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** Request for oil spill projections for Alternative D. | | | | | |
| 007109 | 11/24/2004 | ENSR - Paulus, S.; Ellsworth, S. | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** E-mail searching for oil spill projections for Alt D. | | | | | |
| 007110 | 11/24/2004 | ENSR - Paulus, S.; Erickson, A.; and list | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** Uploaded all of LGL sections | | | | | |
| 007111 | 11/24/2004 | ENSR - Paulus, S.; Erickson, A.; and list | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** Uploaded all of the LGL section. | | | | | |
| 007112 | 11/24/2004 | ENSR - Paulus, S.; Erickson, A.; and list | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** Email regarding the need to make modifications to the bibliography within the LGL sections. | | | | | |
| 007113 | 11/24/2004 | ENSR - Erickson, Ara | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** Confirmation that the cultural resources, subsistence and sociocultural sections from SRBA have been uploaded to the ftp site. | | | | | |
| 007114 | 11/24/2004 | ENSR - Erickson, Ara | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** Uploaded cultural resources, subsistence and sociocultural Alternative D Environmental Consequences.  Recipients included cc list. | | | | | |
| 007115 | 11/24/2004 | BLM - Childs, Susan | Unknown | ☐ | 1 |
| **Summary:** Calendar entry for a meeting on 11/24/2004 regarding a meeting with D. Banks of the Nature Conservancy about the NE NPRA.. | | | | | |
| 007116 | 11/25/2004 | ENSR - Ellsworth, Steve | ENSR - Thomas, Jane | ☐ | 1 |
| **Summary:** Inquiring about  oil spill projections for Alternative D - not found in draft chapter 4. | | | | | |
| 007117 | 11/26/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Email string discussing placement of Stipulations and ROPs for the Proposed Action in the document. | | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 007118 | 11/26/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | E-mail discussion concerning Stips and ROPs for Ch 2. | | | | |
| 007119 | 11/26/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | E-mail discussion regarding final stips and ROPs for Ch 2. | | | | |
| 007120 | 11/26/2004 | Smyth, B.; Perrin, D.; and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Dec.3,4 meeting outline.  Attached 1998 Record Decision for NE NPR and NW NPR-A  2003 Stips and ROPs documents in word. | | | | |
| 007121 | 11/26/2004 | ENSR - Ellsworth, Steve | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | Discussion about flight estimates. | | | | |
| 007122 | 11/26/2004 | ENSR - Ellsworth, Steve | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | Discussion about flight estimates. | | | | |
| 007123 | 11/26/2004 | ENSR - Ellsworth, Steve | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | Discussion on flight estimates, Alpine flights based on 2004 flight information provided by ConocoPhillips. | | | | |
| 007124 | 11/26/2004 | ENSR - Ellsworth, Steve | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | Assumptions related to flight estimates. | | | | |
| 007125 | 11/26/2004 | BLM - Hollen, Bruce | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail discussion regarding flight estimates and also includes explanation for changes in numbers. | | | | |
| 007126 | 11/26/2004 | BLM - Hollen, Bruce | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail asking question concerning changes made to Alpine operation flight numbers, flight numbers during exploration and etc. | | | | |
| 007127 | 11/26/2004 | BLM - Childs, Susan | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail concerning comments database. | | | | |
| 007128 | 11/26/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email string discussing placement of Stipulations and ROPs for the Proposed Action in the document. | | | | |
| 007129 | 11/26/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the stips and ROPs that must be included for Chapter 2. | | | | |
| 007130 | 11/26/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the effectiveness of stipulations. | | | | |
| 007131 | 11/26/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Attached draft of Effectiveness Stips. Includes request to see if the style used in the draft should be carried on. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 007132 | 11/26/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 6 |
| **Summary:** | E-mail regarding Stips and attached Effectiveness Stips. Document. | | | | |
| 007133 | 11/26/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Attached Chapter 4 Remaining Sections (11-17-04 Stu) document w/ edits. | | | | |
| 007134 | 11/26/2004 | LGL - Rodrigues, Robert | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Insertion for the bird section related to molting brant and helicopter routes. | | | | |
| 007135 | 11/26/2004 | LGL - Rodrigues, Robert | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request to insert new text added to Bird section. | | | | |
| 007136 | 11/26/2004 | LGL - Rodrigues, Robert | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request to update insert updated air traffic section.  E-mail recipients included cc list. | | | | |
| 007137 | 11/26/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Attached is the NENPRA transcript comments and to view the database the viewer must rename the file with extension .mdb | | | | |
| 007138 | 11/26/2004 | ENSR - Paulus, Stuart | LGL - Rodrigues, Bob | ☐ | 1 |
| **Summary:** | Additional statement about helicopters and brant to be included under Aircraft Disturbance under Alternative A. | | | | |
| 007139 | 11/26/2004 | ENSR - Paulus, Stuart | LGL - Rodrigues, Bob | ☐ | 1 |
| **Summary:** | E-mail includes first paragraph for air traffic section w/ new edits.  E-mail recipients included cc list. | | | | |
| 007140 | 11/28/2004 | BLM - Standley, Larry | BLM - Kemnitz, Richard | ☐ | 4 |
| **Summary:** | Attached graphics of tables 4G.4.4-2, 2.4.1-9, and 2.4.1-2 | | | | |
| 007141 | 11/28/2004 | ENSR - Paulus, S.; Erickson, A. | ENSR - Paulson, Merlyn | ☐ | 1 |
| **Summary:** | Attached draft of Visual section dated 11-27-04. | | | | |
| 007142 | 11/28/2004 | ENSR - Paulus, S.; Erickson, A. | ENSR - Paulson, Merlyn | ☐ | 1 |
| **Summary:** | Attached Visual (11-27-04) document w/ edits. | | | | |
| 007143 | 11/28/2004 | ENSR - Paulus, S.; Erickson, A. | ENSR - Paulson, Merlyn | ☐ | 20 |
| **Summary:** | Attached revised Visual document and also available on ftp site. | | | | |
| 007144 | 11/29/2004 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 2 |
| **Summary:** | Attached Goose molting maps w/ impediment areas overlaid in PDF format. | | | | |
| 007145 | 11/29/2004 | BLM - Childs, S.; Kleven, M. | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** | Discussion concerning the comment AA-3 and response submitted by the NSB. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 007146 | 11/29/2004 | BLM - Childs, S.; Kleven, M. | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** | Email containing comment AA-3 and response relating to a NSB authority statement submitted by the NSB from the ASDP. | | | | |
| 007147 | 11/29/2004 | BLM - Childs, Susan | BLM - Hollen, Bruce | ☐ | 121 |
| **Summary:** | Attached Selected CE sections and Ch. 4 remaining sections | | | | |
| 007148 | 11/29/2004 | BLM - Childs, Susan | BLM - Hollen, Bruce | ☐ | 121 |
| **Summary:** | Email string regarding review of cumulative effects sections. Includes two attached documents. | | | | |
| 007149 | 11/29/2004 | USFWS - Priday, Jonathan | BLM - Hollen, Bruce | ☐ | 13 |
| **Summary:** | Attachment concerning the number of drill rig years to complete the project. | | | | |
| 007150 | 11/29/2004 | BLM - Hollen, Bruce | BLM - Hollen, Debbie | ☐ | 121 |
| **Summary:** | Attached Selected Cumulative Effect Section and Ch. 4 Remaining Sections(11-17-04) documents in word. | | | | |
| 007151 | 11/29/2004 | BLM - Hollen, Bruce | BLM - Hollen, Debbie | ☐ | 121 |
| **Summary:** | Discussion concerning revisions to Chapter 4 with attached word documents. | | | | |
| 007152 | 11/29/2004 | BLM - Standley, Larry | BLM - Hollen, Debbie | ☐ | 1 |
| **Summary:** | E-mail strings about ACZMP consistency for NE NPRA | | | | |
| 007153 | 11/29/2004 | BLM - Standley, Larry | BLM - Hollen, Debbie | ☐ | 1 |
| **Summary:** | Discussion concerning draft consistency determination. | | | | |
| 007154 | 11/29/2004 | BLM - Ducker, J.; Standley, L. | BLM - Kemnitz, Richard | ☐ | 1 |
| **Summary:** | Suggests to consider impacts from the 40's and the entire north slope | | | | |
| 007155 | 11/29/2004 | BLM - Childs, Susan | BLM - Meyer, Mark | ☐ | 1 |
| **Summary:** | Attached Minerals Plan Schedule in word format. | | | | |
| 007156 | 11/29/2004 | ENSR - Paulus, Stuart | BLM - Nigro, Debbie | ☐ | 1 |
| **Summary:** | Note that Debbie Nigro has no comments about Section 4.6.8. | | | | |
| 007157 | 11/29/2004 | ENSR - Paulus, Stuart | BLM - Nigro, Debbie | ☐ | 1 |
| **Summary:** | Email regarding no comments after reviewing section 4.6.8. | | | | |
| 007158 | 11/29/2004 | MMS - Johnston, David | BLM - Standley, Larry | ☐ | 1 |
| **Summary:** | Getting started in writing the ACZMP consistency for NE NPRA | | | | |
| 007159 | 11/29/2004 | BLM - Childs, S.; Kleven, M. | BLM - Wilson, Curtis | ☐ | 6 |
| **Summary:** | Attached is a NOA from the NW NPRA that is suggested as a template for the NE. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 007160 | 11/29/2004 | | DOI - Watson, Rebecca | ☐ | 4 |
| **Summary:** Asks Tony and Jamie to please address the issues raised in the attached letter from the Congress of the United States. | | | | | |
| 007161 | 11/29/2004 | NEI - Cuyno, Leah | ENSR - Berg, William | ☐ | 1 |
| **Summary:** Explanation of why Alternative D would have less oil resource estimates. | | | | | |
| 007162 | 11/29/2004 | BLM - Hollen, Bruce | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** E-mail discussion about confusion on the assumption for one-way flights vs. round trip flights. | | | | | |
| 007163 | 11/29/2004 | ENSR - Strom, Bernhard | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** E-mail discussion concerning LU/CZM revisions. | | | | | |
| 007164 | 11/29/2004 | BLM - Brelsford, T.; McIntosh, S. | ENSR - Paulus, Stuart | ☐ | 5 |
| **Summary:** Request to review/edit Steve Braund's files uploaded on ftp site. Attached PDF file w/ directions to navigate to ftp site. E-mail recipients included cc list. | | | | | |
| 007165 | 11/29/2004 | BLM - Childs, S.; Kleven, M. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Request that Susan Childs and Mike Kleven pass new files to interested staff for review. Attached is password list. | | | | | |
| 007166 | 11/29/2004 | BLM - Childs, S.; Kleven, M. | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** Discussion concerning the ftp site and items that have been uploaded and are there for review. | | | | | |
| 007167 | 11/29/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** New files uploaded to ftp site and requesting to forward info to necessary staff members for review. Also attached Directions for Core Team document. | | | | | |
| 007168 | 11/29/2004 | BLM - Hammond, Tim | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Email string regarding request for a figure of the Goose molting lakes overlaid with Alternative D. Figure is attached. | | | | | |
| 007169 | 11/29/2004 | BLM - Hammond, Tim | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion concerning Goose Molting Area Map Alt D for LGL. | | | | | |
| 007170 | 11/29/2004 | BLM - Hammond, Tim | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** Attached final_7_tracts5 map in PDF format for internal review. Email recipients included cc list. | | | | | |
| 007171 | 11/29/2004 | BLM - Hammond, Tim | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** Attached Impediments_GooseLakes map in PDF format. Email recipients included cc list. | | | | | |
| 007172 | 11/29/2004 | BLM - Hollen, B.; Nigro, D. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Request for revisions/comments on LGL's revised/Alternative D Chapters. | | | | | |
| 007173 | 11/29/2004 | BLM - Hollen, B.; Nigro, D. | ENSR - Paulus, Stuart | ☐ | 5 |
| **Summary:** Attached PDF with instructions for use of the ftp site. | | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 007174 | 11/29/2004 | BLM - Hollen, B.; Nigro, D. | ENSR - Paulus, Stuart | ☐ | 5 |
| **Summary:** | Attached NPRA_FTPdirections.pdf and also include file password.  E-mail recipients included cc list. | | | | |
| 007175 | 11/29/2004 | BLM - McClain, Holli | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request that Holli McClain review the revised (including Alternative D) visual resources section for the NE NPR-A IAP/EIS. Attached are directions to ftp site. | | | | |
| 007176 | 11/29/2004 | BLM - McClain, Holli | ENSR - Paulus, Stuart | ☐ | 5 |
| **Summary:** | Requesting to review and provide comments for the revised visual resources section on ftp site. Attached PDF file w/ instructions for accessing ftp site. E-mail recipients included cc list. | | | | |
| 007177 | 11/29/2004 | BLM - McClain, Holli | ENSR - Paulus, Stuart | ☐ | 5 |
| **Summary:** | Request for review of the Visual Resources section on the ftp site. | | | | |
| 007178 | 11/29/2004 | BLM - Nigro, D.; Hollen, B. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request that Debbie Nigro and Bruce Hollen review attached draft copy of Chapter 2 with Alternative D discussed. Also attached is related map. | | | | |
| 007179 | 11/29/2004 | BLM - Nigro, D.; Hollen, B. | ENSR - Paulus, Stuart | ☐ | 157 |
| **Summary:** | Attached Chapter 2 draft discussing new Alt D and new K stips.  Also attached is a map that shows Alternative in PDF format. | | | | |
| 007180 | 11/29/2004 | BLM - Nigro, Debbie | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail discussing no for section 4.6.8 from Debbie Nigro. | | | | |
| 007181 | 11/29/2004 | Brelsford, T.; McIntosh, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request that Taylor Brelsford and Stacie McIntosh review Steve Braund's files Alternative D. | | | | |
| 007182 | 11/29/2004 | ENSR - Strom, Bernhard | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Enviro Justice and Recreation sections will be uploaded on ftp site. | | | | |
| 007183 | 11/29/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email string regarding request for a figure of the Goose molting lakes overlaid with Alternative D. Figure is attached. | | | | |
| 007184 | 11/29/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email string about the goose molting area in Alternative D. Includes draft of related map. | | | | |
| 007185 | 11/29/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | An attach map showing the Goose molting lakes within the NPR-A area.  Email recipients included cc list. | | | | |
| 007186 | 11/29/2004 | ENSR - Paulus, S.; Erickson, A. | ENSR - Strom, Bernhard | ☐ | 1 |
| **Summary:** | Note that revised LU/CZM section is on ftp site. Includes comment that formatting was changed to become consistent. | | | | |
| 007187 | 11/29/2004 | ENSR - Paulus, S.; Erickson, A. | ENSR - Strom, Bernhard | ☐ | 1 |
| **Summary:** | Revised Enviro Justice and Recreation sections back on FTP site. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 007188 | 11/29/2004 | ENSR - Paulus, S.; Erickson, A. | ENSR - Strom, Bernhard | ☐ | 1 |
| **Summary:** | E-mail concerning inconsistency in format for minor section headings and also uploaded LU/CZM section to ftp site. | | | | |
| 007189 | 11/29/2004 | R. Oates, J. Zelenak | L. Bright | ☐ | 1 |
| **Summary:** | Transmit final response to BLM clarification request to MBM | | | | |
| 007190 | 11/29/2004 | L. Smith, S. Lewis, and List | T. Davis | ☐ | 1 |
| **Summary:** | Transmit final response to BLM clarification request to FFWFO | | | | |
| 007191 | 11/30/2004 | J. Zelenak USFWS | B. Hollen BLM | ☐ | 1 |
| **Summary:** | Reply to J. Zelenak e-mail of 11/30/2004 | | | | |
| 007192 | 11/30/2004 | BLM - Hammond, Tim | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | Discussion concerning the Goose Molting LUEA from the '98 EIS. | | | | |
| 007193 | 11/30/2004 | BLM - Hammond, Tim | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | E-mail regarding Goose Molting LUEA from the '98 EIS. E-mail recipients included cc list. | | | | |
| 007194 | 11/30/2004 | ENSR - Erickson, Ara | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | Response to Ara's comments on Alt D map. | | | | |
| 007195 | 11/30/2004 | Hamond, T.; Paulson, M.; and list | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | E-mail discussion concerning updated draft of NE NPR Alt D GIS file saved as merlyn_layers_111604.zip file. This file can be located in email from Tim Hammond to Susan Childs on 11/16/2004. E-mail recipient includes cc list. | | | | |
| 007196 | 11/30/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request to include North West NPR-A lease sale statistics in Final EIS for North East. | | | | |
| 007197 | 11/30/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | E-mail discussion regarding NW lease sale stats information in FEIS. | | | | |
| 007198 | 11/30/2004 | BAH - Dougherty, Sean | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | Direction to find the Goose Molting LUEA from the '98 EIS. E-mail recipients included cc list. | | | | |
| 007199 | 11/30/2004 | BLM - Ducker, J.; Craig, J.; and list | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | Attached sociocultural and subsistence section in word format. | | | | |
| 007200 | 11/30/2004 | ENSR - Paulus, Stuart | BLM - McIntosh, Stacie | ☐ | 1 |
| **Summary:** | Questions regarding review of Alternative D files written by Steve Braund. Attached is PDF of instructions to enter the project ftp site. | | | | |
| 007201 | 11/30/2004 | ENSR - Paulus, Stuart | BLM - McIntosh, Stacie | ☐ | 5 |
| **Summary:** | List of questions regarding what needs to be done w/ Alt D. Attached NPRA_FTP directions document in PDF format. E-mail recipients included cc list. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 007202 | 11/30/2004 | ENSR - Paulus, Stuart | BLM - McIntosh, Stacie | ☐ | 5 |
| **Summary:** Discussion concerning the attached ftp directions in PDF format. | | | | | |
| 007203 | 11/30/2004 | ENSR - Paulus, Stuart | BLM - Nigro, Debbie | ☐ | 1 |
| **Summary:** Email string regarding comments from Debbie Nigro (BLM) about Section 4.6.8. | | | | | |
| 007204 | 11/30/2004 | ENSR - Paulus, Stuart | BLM - Nigro, Debbie | ☐ | 1 |
| **Summary:** E-mail discussing comments for section 4. | | | | | |
| 007205 | 11/30/2004 | BLM - Childs, Susan | BLM - Standley, Larry | ☐ | 1 |
| **Summary:** Request for useable draft preferred alternative for NE NPRA | | | | | |
| 007206 | 11/30/2004 | BLM - Childs, Susan | BLM - Standley, Larry | ☐ | 1 |
| **Summary:** Request for a useable draft preferred alternative for NE NPRA | | | | | |
| 007207 | 11/30/2004 | BLM - Kemnitz, Richard | BLM - Standley, Larry | ☐ | 40 |
| **Summary:** Attached word document of selected cumulative effects sections | | | | | |
| 007208 | 11/30/2004 | BLM - McIntosh, S.; Yokel, D. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** E-mail concerning weather interrupting travel plans to Nuiqsut for public meeting | | | | | |
| 007209 | 11/30/2004 | BLM - McIntosh, S.; Yokel, D. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Discussion concerning flight arrangements for a meeting in Nuiqsut. | | | | | |
| 007210 | 11/30/2004 | ENSR - Harvey, Jim | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Attached database with public comment responses from Northern Economics, Inc. | | | | | |
| 007211 | 11/30/2004 | ENSR - Harvey, Jim | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Attached database containing transcript comments. | | | | | |
| 007212 | 11/30/2004 | ENSR - Harvey, Jim | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Email regarding comments in attached NENPRA Transcript Comments 11-18.zzz (to open change file type to .mdb). Email recipients included cc list. | | | | | |
| 007213 | 11/30/2004 | ENSR - Harvey, Jim | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Attached NENPRA Transcript Comments 11-1812.zzz  database (Change zzz to mdb to open). | | | | | |
| 007214 | 11/30/2004 | ENSR - Harvey, Jim | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Regarding responses to comments in NENPRA Transcript Comments 11-18.zzz database attached to E-mail.  Email recipients included  cc list. | | | | | |
| 007215 | 11/30/2004 | ENSR - Harvey, Jim | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Attached NENPRA Transcript Comments 11-1812.zzz.  To open change zzz to mdb. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 007216 | 11/30/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | List of task numbers under the project charge code. | | | | |
| 007217 | 11/30/2004 | Metro Court Reporting, Inc. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail regarding weather interfering w/ ENSR's Nuiqsut trip. | | | | |
| 007218 | 11/30/2004 | BAH - Dougherty, Sean | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail string discussing Alt D map, ftp site, and etc. | | | | |
| 007219 | 11/30/2004 | BAH - Dougherty, Sean | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Ara's comments on 1st draft of Alt D map | | | | |
| 007220 | 11/30/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Attached map including outlines of 2-D and 3-D surveys in Northeast NPR-A (dated 10/26/2004). | | | | |
| 007221 | 11/30/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Email string regarding differences between Alternative B and D. | | | | |
| 007222 | 11/30/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Discussing the difference between Alternative D and B. | | | | |
| 007223 | 11/30/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Suggesting it would be quicker if Kim revised her section. | | | | |
| 007224 | 11/30/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail concerning the difference between Alt. D and Alt. B. | | | | |
| 007225 | 11/30/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 2 |
| **Summary:** | Attached NE2and 3Dseismic2 (10-26-04).jpg map. | | | | |
| 007226 | 11/30/2004 | ENSR - Scheetz, Vince | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Request for revised air quality information. | | | | |
| 007227 | 11/30/2004 | ENSR - Scheetz, Vince | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail requesting revised air quality section to include in Chapter 4.   E-mail recipients included cc list. | | | | |
| 007228 | 11/30/2004 | ENSR - Scheetz, Vince | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Requesting revised air quality info to be included in Ch. 4 | | | | |
| 007229 | 11/30/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email string regarding inclusion of information about the Northwest lease sale. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 007230 | 11/30/2004 BLM - Childs, Susan | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the Previous lease and sale information. | | | | |
| 007231 | 11/30/2004 BLM - Childs, Susan | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Replying to Susan Child's request to include NW lease sale stats. | | | | |
| 007232 | 11/30/2004 BLM - McIntosh, Stacie | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Instructions about Alternative D sections for Stacie McIntosh to review. Includes draft Alternative language. | | | | |
| 007233 | 11/30/2004 BLM - McIntosh, Stacie | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail includes explanation of Alt D and what request to work on 4.6 sections.  E-mail recipients included cc list. | | | | |
| 007234 | 11/30/2004 BLM - Nigro, Debbie | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email string regarding comments from Debbie Nigro (BLM) about Section 4.6.8.  Includes message that her comments on Chapter 3 have already been addressed. | | | | |
| 007235 | 11/30/2004 BLM - Nigro, Debbie | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail regarding few changes made to Debbie's comments for section 4.6.8 NE EIS saved under 11-3-04.  Recipients included cc list. | | | | |
| 007236 | 11/30/2004 BLM - Nigro, Debbie | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the comments that were made concerning Chapter 3. | | | | |
| 007237 | 11/30/2004 ENSR - Erickson, Ara | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail discussion concerning the difference between Alt B and Alt D for Air quality revision. | | | | |
| 007238 | 11/30/2004 R. Oates, P. Martin | | J. Zelenak | ☐ | 55 |
| **Summary:** | Transmittal of draft and final USFWS response to BLM clarification request | | | | |
| 007239 | 11/30/2004 B. Hollen BLM | | J. Zelenak USFWS | ☐ | 2 |
| **Summary:** | Reference transmittal to B. Hollen, BLM | | | | |
| 007240 | 11/30/2004 J. Zelenak USFWS | | R. Oates | ☐ | 1 |
| **Summary:** | Reply to J. Zelenak e-mail of 11/30/2004 | | | | |
| 007241 | 12/1/2004  ENSR - Erickson, Ara | | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | Uploaded complete set of maps to ftp site. | | | | |
| 007242 | 12/1/2004 | | BLM | ☐ | 1 |
| **Summary:** | Sign in sheet for ANILCA 810 Hearing held in Nuiqsut on December 1, 2004. | | | | |
| 007243 | 12/1/2004 | | BLM | ☐ | 8 |
| **Summary:** | Northeast NPR-A Land Use Emphasis Areas (LUEA's) for the 1998 Final IAP/EIS and associated Stipulations specific to Alternative E. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 007244 | 12/1/2004 | BLM - Hollen, Bruce | BLM - Ducker, Jim | ☐ | 15 |
| **Summary:** | | Email string regarding sections missing from Cumulative Impact Sections. Includes attached document, 'Sociocultural and subsistence.doc'. | | | |
| 007245 | 12/1/2004 | BLM - Standley, Larry | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | | NE NPR-A CE "Voids" | | | |
| 007246 | 12/1/2004 | BLM - Standley, Larry | BLM - Kostohrys, Jon | ☐ | 3 |
| **Summary:** | | Work progress on SWA section for the KBS plan. Also attached are 2 photos | | | |
| 007247 | 12/1/2004 | | ENSR | ☐ | 48 |
| **Summary:** | | Draft parsed transcript from ANILCA 810 public hearing in Nuiqsut, Alaska. Held on 12/1/04 at 5pm at Kisik Community Center. | | | |
| 007248 | 12/1/2004 | | ENSR | ☐ | 48 |
| **Summary:** | | Parsed transcripts of proceedings from ANILCA 810 Analysis held December 1, 2004 in Nuiqsut, Alaska. | | | |
| 007249 | 12/1/2004 | | ENSR | ☐ | 50 |
| **Summary:** | | Draft parsed transcript of proceedings from ANILCA 810 Analysis hearing held in Bethel on November 11, 2004. | | | |
| 007250 | 12/1/2004 | | ENSR | ☐ | 90 |
| **Summary:** | | Draft parsed comments from ANILCA 810 Analysis public meeting held in Atqasuk on November 4, 2004. | | | |
| 007251 | 12/1/2004 | BAH - Dougherty, Sean | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | Progress on maps. | | | |
| 007252 | 12/1/2004 | ENSR - Scheetz, Vince | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | Uploaded Air Quality Revision. | | | |
| 007253 | 12/1/2004 | ENSR - Scheetz, Vince | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | Discussing the difference between Alt B and D for air quality revision. | | | |
| 007254 | 12/1/2004 | BLM - McIntosh, Stacie | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Attach | | | |
| 007255 | 12/1/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Comments on map outlines of 2-D and 3-D surveys in Northeast NPR-A (dated 10/26/2004). | | | |
| 007256 | 12/1/2004 | ENSR - Scheetz, Vince | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | E-mail discussion concerning air quality revisions and also includes table showing activity levels for new proposed action (alt D). | | | |
| 007257 | 12/1/2004 | ENSR - Scheetz, Vince | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Table of activity levels for Proposed Action (Alternative D). | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 007258 | 12/1/2004 | | IDT | ☐ | 5 |
| **Summary:** | | Draft communications plan for the NE NPR-A Plan Amendment, labeled "For Internal Use Only" and containing handwritten notes and edits. | | | |
| 007259 | 12/1/2004 | | IDT | ☐ | 2 |
| **Summary:** | | Talking points for the NE NPR-A to amend the BLM's 1998 NE IAP/EIS. Document has handwritten edits on it. Marked 'Draft - For Internal Use Only'. | | | |
| 007260 | 12/1/2004 | | Metro Court Reporting | ☐ | 41 |
| **Summary:** | | Transcript of Proceedings for ANILCA 810 meeting held in Nuiqsut on December 1, 2004. Includes statement in an email from Arnold Brower to Rosemary Ahtuangaruak. | | | |
| 007261 | 12/1/2004 | BLM - Standley, Larry | MMS - Johnston, David | ☐ | 1 |
| **Summary:** | | Discussion concerning draft consistency determination. | | | |
| 007262 | 12/2/2004 | BLM - Childs, Susan | ADNR - Perrin, Don | ☐ | 1 |
| **Summary:** | | Discussion concerning the DNR's comments on the NE NPR-A related to wildlife hazing, oil spill contingency plans, and State regulations | | | |
| 007263 | 12/2/2004 | ENSR - Erickson, Ara | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | | E-mail discussion about new and old version of the maps. | | | |
| 007264 | 12/2/2004 | ENSR - Erickson, Ara | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | | E-mail string clarifying the mix-up w/ the old and new version of the maps. | | | |
| 007265 | 12/2/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Inquires into the location of Cumulative Economics Section. | | | |
| 007266 | 12/2/2004 | BLM - Ducker, J.; Payne, J.; and list | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | | Discussion concerning a list/description of reoccurring/consistent issues that the contractor needs to take care of. | | | |
| 007267 | 12/2/2004 | BLM - Childs, S.; Kleven, M. | BLM - Kosnik, Kristine | ☐ | 1 |
| **Summary:** | | Discussion concerning a tract line on the map. | | | |
| 007268 | 12/2/2004 | BLM - Kostohrys, Jon | BLM - Standley, Larry | ☐ | 9 |
| **Summary:** | | Attached SWS cumulative effects sections dealing w/ soil, water, and air | | | |
| 007269 | 12/2/2004 | BLM - Childs, Susan | BLM - Weil, Jody | ☐ | 8 |
| **Summary:** | | Attached Draft talking points and NE communication plan. | | | |
| 007270 | 12/2/2004 | BLM - Childs, Susan | DOI - Toussaint, Lisa | ☑ Attorney Work Product | 3 |
| **Summary:** | | Comments on the portion of the draft table entitled, 'Table of Effectiveness of Stipulations and ROPs'. | | | |
| 007271 | 12/2/2004 | BLM - Childs, Susan | DOI - Toussaint, Lisa | ☑ Attorney Work Product | 2 |
| **Summary:** | | Draft NE Amended IAP/EIS - Table of Effectiveness of Stipulations and ROP's. Solicitor review and comments. | | | |

**Northeast NPR-A Administrative Record**

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 007272 | 12/2/2004 | BAH - Dougherty, Sean | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Clarifying if Ara needs a comprehensive set of map PDFs. | | | | |
| 007273 | 12/2/2004 | BAH - Dougherty, Sean | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail string discussing Alt D map, ftp site and etc. | | | | |
| 007274 | 12/2/2004 | ENSR - Paulus, S. and list | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Email describing the most recent modifications to the FTP site. Email receipt include cc list. | | | | |
| 007275 | 12/2/2004 | Paulus, S.; Childs, S.; and list | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Discussion concerning some troubles with the ftp site. | | | | |
| 007276 | 12/2/2004 | Paulus, S.; Childs, S.; and list | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Instructions to NPR-A team for using FTP site files. | | | | |
| 007277 | 12/2/2004 | Paulus, S.; Childs, S.; and list | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Updates to FTP site. | | | | |
| 007278 | 12/2/2004 | Paulus, S.; Childs, S.; and list | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Updating and re-organization of FTP site.  Email recipients included in cc list. | | | | |
| 007279 | 12/2/2004 | BLM - Bisson, Henri | The Nature Conservancy - Banks, David | ☐ | 2 |
| **Summary:** | Comment letter from the Nature Conservancy to follow up meeting with BLM about the Final EIS for the Northeast NPR-A. | | | | |
| 007280 | 12/2/2004 | BLM - Bisson, Henri | The Nature Conservancy - Banks, David | ☐ | 7 |
| **Summary:** | Letter to reiterate comments made in a meeting between The Nature Conservancy and the BLM regarding the BLM approach to the Final EIS. Includes maps relating to Teshekpuk Lake and caribou. | | | | |
| 007281 | 12/3/2004 | BLM - McIntosh, Stacie | BLM - Brelsford, Taylor | ☐ | 1 |
| **Summary:** | Discussion concerning the PowerPoint Presentation given during the ANILCA 810 Hearings in Nuiqsut. Email recipients included cc list. | | | | |
| 007282 | 12/3/2004 | BLM - Childs, Susan | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** | Discussion concerning going through GSA for contracting due to deadline constraint. | | | | |
| 007283 | 12/3/2004 | BLM - Childs, Susan | BLM - McIntosh, Stacie | ☐ | 2 |
| **Summary:** | Attached are notes from the NE Amendment ANILCA 810 Hearings from Nuiqsut on Dec. 1, 2004. Email recipients included cc list. | | | | |
| 007284 | 12/3/2004 | ENSR - Paulus, Stuart | BLM - McIntosh, Stacie | ☐ | 1 |
| **Summary:** | Discussing changes to comments from Steve Braund's new analysis of Alt. D; files uploaded back into McIntosh folder on the ftp server. Subsistence Email recipients included cc list. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 007285 | 12/3/2004 | ENSR - Paulus, Stuart | BLM - McIntosh, Stacie | ☐ | 1 |
| **Summary:** | Uploaded new version of Alt. D on FTP site as Subsistence (11-24-04). | | | | |
| 007286 | 12/3/2004 | | ENSR - Ellsworth, Steve | ☐ | 4 |
| **Summary:** | Contains Steve Ellsworth's handwritten notes from the 12-3-04 A P FEIS Meeting. | | | | |
| 007287 | 12/3/2004 | BAH - Dougherty, Sean | ENSR - Erickson, Ara | ☑ Attorney Work Product | 1 |
| **Summary:** | E-mail string concerning additional map work for NPR-A. | | | | |
| 007288 | 12/3/2004 | BLM - Childs, Susan | ENSR - Erickson, Ara | ☐ | 0 |
| **Summary:** | Request to conduct maintenance activities on the database by ENSR personnel. | | | | |
| 007289 | 12/3/2004 | BLM - Childs, Susan | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Request to upload the comment database onto the ftp website. | | | | |
| 007290 | 12/3/2004 | BLM - Childs, Susan | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Requesting to upload the comment database to FTP site. | | | | |
| 007291 | 12/3/2004 | ENSR - Harvey, Jim | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Few notes on comment database. | | | | |
| 007292 | 12/3/2004 | Paulus, S.; Childs, S. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail discussion concerning economic section. | | | | |
| 007293 | 12/3/2004 | Paulus, S.; Childs, S. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Discussion of missing cumulative section in Economics section. | | | | |
| 007294 | 12/3/2004 | Paulus, S.; Childs, S. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Discussion concerning a cumulative economics section. | | | | |
| 007295 | 12/3/2004 | ENSR - Erickson, Ara | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | E-mail concerning duplicate responses. | | | | |
| 007296 | 12/3/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail discussion concerning economic section. | | | | |
| 007297 | 12/3/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussing Cumulative Economics section. Email recipients included cc list. | | | | |
| 007298 | 12/3/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | Attached document shipment record BLM AR in excel. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 007299 | 12/3/2004 | BLM - Childs, Susan | Hicks, Boyd, Chandler & Fal., LLP | ☐ | 5 |
| **Summary:** | | Attached statement from Isaac Nukapigak related to the Section 810 Hearing. Includes BLM fax cover sheet from Vickie Hoffner to Bob Schneider (dated 12/15/04). | | | |
| 007300 | 12/3/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☑ Attorney Work Product | 1 |
| **Summary:** | | Discussion concerning whether or not to include maps from the NW NPRA document and which maps should be carried over. | | | |
| 007301 | 12/4/2004 | | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | | Contains Steve Ellsworth's handwritten notes on the 12-4-04 Cumulative Impact Meeting. | | | |
| 007302 | 12/5/2004 | BLM - Odom, Kelly | BLM - Childs, Susan | ☐ | 9 |
| **Summary:** | | Attached Final NOA document, Final Federal Register Notice Briefing Paper document, and Memo to Kelly Odom in word document. | | | |
| 007303 | 12/5/2004 | BLM - Pfaff, Susan | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | Regarding timeframe for printing schedule. | | | |
| 007304 | 12/6/2004 | BLM - Childs, Susan | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** | | Calendar entry of a new meeting request regarding the NE Final Amendment. Email recipients included cc list. | | | |
| 007305 | 12/6/2004 | BLM - McCarthy, Colleen | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** | | Calendar entry declining a request for a meeting. Email recipients included cc list. | | | |
| 007306 | 12/6/2004 | BLM - Childs, Susan | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | | Discussion concerning talking with T. Brelsford about subsistence issues. | | | |
| 007307 | 12/6/2004 | ENSR - Paulus, S. and list | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | | The merging of several documents into one to form single response to comment form. | | | |
| 007308 | 12/6/2004 | ENSR - Paulus, Stuart | BLM - Hollen, Bruce | ☐ | 41 |
| **Summary:** | | Submitting selected (Natural Resource) sections on Cumulative Effects, including state botanist (Scott Guyer) comment. Email recipients included cc list. Attachment: Selected Cumulative Effect Sections merged.doc. | | | |
| 007309 | 12/6/2004 | ENSR - Paulus, Stuart | BLM - Hollen, Bruce | ☐ | 41 |
| **Summary:** | | Attached is selected (Natural Resource) sections on Cumulative Effects pulled from the FTP site in a word document. | | | |
| 007310 | 12/6/2004 | BLM - Childs, Susan | BLM - McIntosh, Stacie | ☐ | 1 |
| **Summary:** | | Discussion concerning some notes that were made from the ANILCA 810 hearings. | | | |
| 007311 | 12/6/2004 | BLM - Bisson, H.; Childs, S. | BLM - Weil, Jody | ☐ | 10 |
| **Summary:** | | Attached are the Final EIS Talking points and the Draft Communication Plan for the NE FEIS. | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 007312 | 12/6/2004 | BLM - Kleven, Mike | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail concerning missing responses in comment database. | | | | |
| 007313 | 12/6/2004 | BLM - Kleven, Mike | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning comments that have come into the website and need responses with attached word document. | | | | |
| 007314 | 12/6/2004 | BLM - Kleven, Mike | ENSR - Ellsworth, Steve | ☐ | 93 |
| **Summary:** | Attached Comments Without Responses (BLM) 12-06-04 document for Mike's responses to be inserted. | | | | |
| 007315 | 12/6/2004 | BLM - Kleven, Mike | ENSR - Ellsworth, Steve | ☐ | 309 |
| **Summary:** | Attachment of unresolved Responses document in MS word format. | | | | |
| 007316 | 12/6/2004 | ENSR - Bodesheimer, L.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning reserving the conference room for S. Childs to use on Saturday December 18, 2004. | | | | |
| 007317 | 12/6/2004 | ENSR - Harvey, Jim | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Requesting to search added email in database. | | | | |
| 007318 | 12/6/2004 | Metro Court Reporting, Inc. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Requesting for copy of transcripts from all of ANILCA meetings. | | | | |
| 007319 | 12/6/2004 | ENSR - Harvey, Jim | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail string concerning work on  database. | | | | |
| 007320 | 12/6/2004 | ENSR - Harvey, Jim | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail regarding elimination of duplicates. | | | | |
| 007321 | 12/6/2004 | ENSR - Harvey, Jim | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail string discussing work on the database. | | | | |
| 007322 | 12/6/2004 | ENSR - Harvey, Jim | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail discussion concerning error w/ response ID and comments. | | | | |
| 007323 | 12/6/2004 | ENSR - Post, Alex | ENSR - Erickson, Ara | ☐ | 15 |
| **Summary:** | Attached Appendix L- Response to Comments (12-6-04) and requesting for list of people who provided comments at the four ANILCA meetings. | | | | |
| 007324 | 12/6/2004 | ENSR - Post, Alex | ENSR - Erickson, Ara | ☐ | 15 |
| **Summary:** | Submitting Appendix L - Response to Comments for review and to fill in blank spaces, also requesting sign-in sheets.  Email recipients included cc list. Attachment: Appendix L - Response to Comments(12-6-04).doc. | | | | |
| 007325 | 12/6/2004 | ENSR - Ellsworth, Steve | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | Sequence on how to select non-respond to comments | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 007326 | 12/6/2004 | ENSR - Erickson, Ara | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | E-mail string concerning comments and responses database. | | | | |
| 007327 | 12/6/2004 | ENSR - Erickson, Ara | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | E-mail concerning changes to CRT records. | | | | |
| 007328 | 12/6/2004 | ENSR - Erickson, Ara | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | E-mail discussion about generating another report for Mike Kleven and comment/response database. | | | | |
| 007329 | 12/6/2004 | ENSR - Erickson, Ara | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | Continued e-mail discussion regarding comments and responses. | | | | |
| 007330 | 12/6/2004 | ENSR - Erickson, Ara | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | Attached updated Comments_Responses database.  To open attachment rename file as Comments_Responses (from Ara) 12-03-04.mdb | | | | |
| 007331 | 12/6/2004 | ENSR - Erickson, Ara | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | E-mail discussion concerning comment/response database. | | | | |
| 007332 | 12/6/2004 | ENSR - Erickson, Ara | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | E-mail concerning deleted CRT (public comment) records. | | | | |
| 007333 | 12/6/2004 | ENSR - Erickson, Ara | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | Attached duplicates report .rtf document. | | | | |
| 007334 | 12/6/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Plans for a meeting in Anchorage. | | | | |
| 007335 | 12/6/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Arranging possible meeting in Anchorage, Alaska between Mr. Paulus and Mrs. Childs on 12-18 to 12-20-2004. | | | | |
| 007336 | 12/6/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail discussion concerning issues 1-8 regarding the maps. | | | | |
| 007337 | 12/6/2004 | ENSR - Erickson, Ara | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | E-mail discussion concerning names of people who attended ANILCA meetings. | | | | |
| 007338 | 12/6/2004 | ENSR - Erickson, Ara | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | E-mail discussion concerning people from ANILCA meetings for appendix L. | | | | |
| 007339 | 12/7/2004 | ENSR - Erickson, Ara | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | E-mail string discussing changes needed for NPR-A Maps. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 007340 | 12/7/2004 | BLM - Ditton, Peter | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the NOA and FR for the BLM planning group with attachments. | | | | |
| 007341 | 12/7/2004 | BLM - Hollen, Bruce | BLM - Hammond, Tim | ☐ | 2 |
| **Summary:** | Discussion concerning the attached map concerning eider density. | | | | |
| 007342 | 12/7/2004 | BLM - Hollen, D.; McCarthy, C.; Childs, S. | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | Attached information concerning the calving habits and statistics related to caribou and how they are effected by human presence. | | | | |
| 007343 | 12/7/2004 | ENSR - Erickson, Ara | BLM - Hollen, Bruce | ☑ Attorney Work Product | 4 |
| **Summary:** | Discussion concerning the maps that the solicitor is requesting with attached maps within the email. | | | | |
| 007344 | 12/7/2004 | ENSR - Erickson, Ara | BLM - Hollen, Bruce | ☐ | 4 |
| **Summary:** | Attached Map2-25_TeshekpukCaribouMosquitoRelief.pdf, Map3-23_TeshekpukCaribouRanges.pdf, and Map3-24_TeshekpukCaribouFlyRelief. | | | | |
| 007345 | 12/7/2004 | Aventsherp@aol.com | BLM - Kurtak, Joe | ☐ | 1 |
| **Summary:** | Discussion concerning Mineral data from other studies. | | | | |
| 007346 | 12/7/2004 | BLM - Williams, E.; DeWitt, C.; and list | BLM - Kurtak, Joe | ☐ | 1 |
| **Summary:** | Discussion concerning geophysics in the NPR A. | | | | |
| 007347 | 12/7/2004 | BLM - Childs, Susan | BLM - Odom, Kelly | ☐ | 1 |
| **Summary:** | Discussion concerning the NOA and FR for the BLM planning group with attachments in word format. | | | | |
| 007348 | 12/7/2004 | BLM - Boddington, Celia | BLM - Weil, Jody | ☐ | 10 |
| **Summary:** | Attached are the NE communications plan and talking points from the FEIS for the NE. Email recipients included cc list. | | | | |
| 007349 | 12/7/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Email discussing next weeks itinerary for Stuart Paulus. | | | | |
| 007350 | 12/7/2004 | BAH - Dougherty, Sean | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Suggestions and responses for NW Maps. | | | | |
| 007351 | 12/7/2004 | BAH - Dougherty, Sean | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail discussing more map work for NPR-A is needed. | | | | |
| 007352 | 12/7/2004 | BLM - Hollen, Bruce | ENSR - Erickson, Ara | ☑ Attorney Work Product | 4 |
| **Summary:** | Attach current TLH caribou maps (3 of 3 .pfd).  Email recipient include cc list. | | | | |
| 007353 | 12/7/2004 | BLM - Hollen, Bruce | ENSR - Erickson, Ara | ☑ Attorney Work Product | 4 |
| **Summary:** | Maps per Solicitor request. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 007354 | 12/7/2004 | ENSR - Harvey, Jim | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail discussion concerning merging and rerunning of the report. | | | | |
| 007355 | 12/7/2004 | ENSR - Post, Alex | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail string trying to retrieve the list of people who provided comments at the four ANILCA meetings. | | | | |
| 007356 | 12/7/2004 | BLM - McIntosh, Stacie | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion regarding when Final 810 analysis would be ready. Email recipients included cc list. | | | | |
| 007357 | 12/7/2004 | BLM - McIntosh, Stacie | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the timing forecast for the final 810 analysis. | | | | |
| 007358 | 12/7/2004 | Funk, D.; Burden, P.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Options to complete the cumulative effects analysis section prior to the 12/17/2004 deadline. | | | | |
| 007359 | 12/7/2004 | NEI - Burden, Patrick | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion of compiling cumulative effects analysis for NPR-A | | | | |
| 007360 | 12/7/2004 | Distribution | MMS - Walker, Jeff | ☐ | 1 |
| **Summary:** | Letter advising lessees of a request made by the AEWC concerning the development of a Conflict Avoidance Agreement with the AEWC for activities in the Beaufort Sea. | | | | |
| 007361 | 12/7/2004 | ENSR - Paulus, Stuart | NEI - Burden, Patrick | ☐ | 1 |
| **Summary:** | Discussion of cumulative effects analysis, review of NRC report, NW NPRA report, some MMS reports, and some DNR reports. Email recipients included cc list. | | | | |
| 007362 | 12/8/2004 | | BLM - Bisson, Henri | ☐ | 5 |
| **Summary:** | Notice of Availability of the Northeast National Petroleum Reserve-Alaska Final Integrated Activity Plan/Environmental Impact Statement. | | | | |
| 007363 | 12/8/2004 | BLM - Childs, Susan | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | Discussion concerning the Eider Density Figure. | | | | |
| 007364 | 12/8/2004 | BLM - Kleven, M.; Schneider, B.; and list | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | Attached is a ROP for Stipulation E-11 regarding the BAH with additional clarification. | | | | |
| 007365 | 12/8/2004 | BLM - Kleven, M.; Schneider, B.; and list | BLM - Hollen, Bruce | ☐ | 2 |
| **Summary:** | ROP E-11 with additional clarification of the special consideration for eiders. Email recipients included cc list. Attachment: ROP E-11.doc. | | | | |
| 007366 | 12/8/2004 | BLM - Hollen, B.; Childs, S.; and list | BLM - Hollen, Debbie | ☐ | 1 |
| **Summary:** | Discussion concerning a new NOAA website for Arctic climates. Email recipients included cc list. | | | | |
| 007367 | 12/8/2004 | | BLM - Weil, Jody | ☐ | 5 |
| **Summary:** | Document entitled, 'DRAFT COMMUNICATIONS PLAN Northeast NPRA Plan Amendment'. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 007368 | 12/8/2004 | BLM - Hollen, Debbie | BLM - Weil, Jody | ☐ | 2 |
| **Summary:** | Requesting to review attached letter to John. Schoen | | | | |
| 007369 | 12/8/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion about appendix on Alaska Regulations, speculative category | | | | |
| 007370 | 12/8/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion about appendix on Alaska Regulations | | | | |
| 007371 | 12/8/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion of South, Alpine, and NW in Speculative. | | | | |
| 007372 | 12/8/2004 | BLM - Childs, S.; Kleven, M. | ENSR - Paulus, Stuart | ☐ | 0 |
| **Summary:** | Corrections/edits of Chapter 1 and 2. | | | | |
| 007373 | 12/8/2004 | BLM - Childs, S.; Kleven, M. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Attached is a table of Stipulation effectiveness. | | | | |
| 007374 | 12/8/2004 | BLM - Childs, S.; Kleven, M. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Coordination of itineraries for possible Mid-December 2004 meeting.  Email recipient included cc list. | | | | |
| 007375 | 12/8/2004 | BLM - Childs, S.; Kleven, M. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning review of Chapters 1 and 2 on the website. | | | | |
| 007376 | 12/8/2004 | BLM - Childs, S.; Kleven, M. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the date of a meeting regarding the NPR-A. | | | | |
| 007377 | 12/8/2004 | BLM - Childs, S.; Kleven, M. | ENSR - Paulus, Stuart | ☐ | 9 |
| **Summary:** | Stips effectiveness table using NW, rating attached. Stips 1-2 for Alt A, Table 2-2 now comparing stips, with effectiveness.  Email recipients included cc list. Attachment: Stips Effectiveness(12-8-04).doc. | | | | |
| 007378 | 12/8/2004 | BLM - Kleven, M.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | Discussion about attached document - Cumulative Effects Outline.  Email recipients include cc list. | | | | |
| 007379 | 12/8/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for write up on SO NPR, Alpine FFD, and NW NPR | | | | |
| 007380 | 12/8/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about appendix on Alaska Regulations, speculative category, Alpine FFD, NW and SO | | | | |
| 007381 | 12/8/2004 | D. Hollen | J. Priday | ☐ | 1 |
| **Summary:** | J. Priday notes from telephone call between Priday (USFWS) and Debbie Hollen (BLM) on 12/8/04. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 007382 | 12/9/2004 | BLM - Hollen, D.; Oviatt, G. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Attached NE NPR-A Schedule in PDF format | | | |
| 007383 | 12/9/2004 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the Alternative B comment responses with attached file. | | | |
| 007384 | 12/9/2004 | BLM - Odom, Kelly | BLM - Childs, Susan | ☐ | 7 |
| **Summary:** | | Letter requesting Federal Register Document Clearance for the 'Final Amendment to the Northeast National Petroleum Reserve - Alaska Integrated Activity Plan/Environmental Impact Statement'. | | | |
| 007385 | 12/9/2004 | BLM - Odom, Kelly | BLM - Childs, Susan | ☐ | 7 |
| **Summary:** | | Federal Register Clearance Request.  Attached are a Briefing Paper and Notice Document. | | | |
| 007386 | 12/9/2004 | Childs, S.; Paulus, S. | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** | | Discussion concerning the attached outline of Cumulative Effects Analysis. | | | |
| 007387 | 12/9/2004 | Childs, S.; Paulus, S. | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** | | Discussion about review of Cumulative effects outline.  Attachment: Cumulative Effects Outline.doc. | | | |
| 007388 | 12/9/2004 | Childs, S.; Paulus, S. | BLM - Ducker, Jim | ☐ | 3 |
| **Summary:** | | Request for review of attached cumulative effects outline document. Response includes review by Jim Ducker. | | | |
| 007389 | 12/9/2004 | Childs, S.; Gambell, B.; and list | BLM - Kurtak, Joe | ☐ | 1 |
| **Summary:** | | Invitation and announcement of a meeting for NPRA Minerals for January 19, 2005. | | | |
| 007390 | 12/9/2004 | ENSR - Paulus, Stuart | BLM - McIntosh, Stacie | ☐ | 1 |
| **Summary:** | | Requesting guidance for writing about alternative - call it preferred alternative or proposed alternative or Alternative D. Includes question if there be any other alternatives to analyze? | | | |
| 007391 | 12/9/2004 | BLM - DeWitt, Chris | BLM - Williams, Earle | ☐ | 1 |
| **Summary:** | | Discussion concerning the USGS involvement in Mineral Assessment. | | | |
| 007392 | 12/9/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | Progress on Ch 2 table. | | | |
| 007393 | 12/9/2004 | ENSR - Erickson, Ara | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | | E-mail concerning new database structure. | | | |
| 007394 | 12/9/2004 | BLM - McIntosh, Stacie | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Attached is  the NPR Chapter 2 Alternatives Final. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 007395 | 12/9/2004 | BLM - McIntosh, Stacie | ENSR - Paulus, Stuart | ☐ | 168 |
| **Summary:** | | Discussion on wording for Alternative D - Proposed Alternative - Proposed Action, use description - new stipulations discussed in more detail in Chap 2 attached . Attachment: NPR Ch 2 Alternatives Final (12-7-04).doc. Email recipients included cc list. | | | |
| 007396 | 12/9/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 57 |
| **Summary:** | | Submitting NW NPR-A BA document. Attachment: Final BA for FEIS NEW NPRA 10 02 03.doc. | | | |
| 007397 | 12/9/2004 | Paulus, S.; Funk, D.; Burden, P. | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | | Discussing approach to addressing past, present, and future impacts to cumulative effects analysis. Email recipients included cc list. | | | |
| 007398 | 12/10/2004 | BLM - Hollen, B.; Hollen, D.; and list | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** | | Calendar entry for a new meeting request regarding the NE NPRA Biological Opinion. Email recipients included cc list. | | | |
| 007399 | 12/10/2004 | USFWS - Priday, Jonathan | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | | Draft BO for NE NPR-A IAP/EIS | | | |
| 007400 | 12/10/2004 | BLM - Childs, S.; Kleven, M. | BLM - Kosnik, Kristine | ☐ | 1 |
| **Summary:** | | Attached spreadsheet regarding NSO acreages per lease tract. | | | |
| 007401 | 12/10/2004 | ENSR - Paulus, S.; Erickson, A. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Uploaded new version of Appendix C. | | | |
| 007402 | 12/10/2004 | ENSR - Paulus, S.; Erickson, A. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Brief discussion about review of App C. | | | |
| 007403 | 12/10/2004 | ENSR - Ellsworth, Steve | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | Discussion about new version of Appendix C. | | | |
| 007404 | 12/10/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | E-mail stating Ch. 2 is completed. | | | |
| 007405 | 12/10/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, S.; Erickson, A. | ☐ | 1 |
| **Summary:** | | Extra wording added to ADNR Fish Habitat Permit section of App C. | | | |
| 007406 | 12/10/2004 | Braund, S.; Funk, D.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email discussing the Cumulative Impacts meeting scheduled for mid-December 2004. Email recipients included cc list. | | | |
| 007407 | 12/10/2004 | ENSR - Berg, William | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion about Alternatives. | | | |
| 007408 | 12/10/2004 | | J. Priday | ☐ | 1 |
| **Summary:** | | J. Priday (USFWS) notes from USFWS / BLM meeting held 12/10/04 regarding the final Biological Assessment / BA/ fro the NE NPR-A Amendment. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 007409 | 12/10/2004 | | T. Swem | ☐ | 1 |
| **Summary:** | T. Swem (USFWS) notes from USFWS / BLM Meeting held on 12/10/04 regarding the NE NPR-A Amendment Final Biological Assessment. | | | | |
| 007410 | 12/13/2004 BLM - Childs, Susan | | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** | Calendar entry of a new meeting request regarding S. Senner and Audubon about the NE NPRA. | | | | |
| 007411 | 12/13/2004 BLM - Hollen, Bruce | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the meetings on the Cumulative Effects for the NE NPRA. | | | | |
| 007412 | 12/13/2004 BLM - Hollen, Bruce | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the Bush administration and endangered species. | | | | |
| 007413 | 12/13/2004 BLM - Hollen, Bruce | | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Attached Proposed Action Alternative D word document. | | | | |
| 007414 | 12/13/2004 BLM - Kleven, Mike | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request to show Chapter 1 to the solicitor. | | | | |
| 007415 | 12/13/2004 BLM - Kleven, Mike | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached are comments and comment responses in word format. | | | | |
| 007416 | 12/13/2004 BLM - McCarthy, Colleen | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request to meet before the meeting describing the changes between 930 and 940 guidance. | | | | |
| 007417 | 12/13/2004 ENSR - Paulus, S.; Erickson, A. | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Removal of Chapters 1 and 2 from the website dated 12/7/04. | | | | |
| 007418 | 12/13/2004 ENSR - Paulus, S.; Erickson, A. | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request to remove Ch 1 and 2 (12/7) from website. | | | | |
| 007419 | 12/13/2004 BLM - Traylor, H.; Florence, S.; and list | | BLM - Ditton, Peter | ☐ | 8 |
| **Summary:** | Email chain about edits and changes to the NE NPRA FEIS NOA. | | | | |
| 007420 | 12/13/2004 BLM - Childs, Susan | | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | Attached is a ROP for Stipulation E-11 regarding the BAH. | | | | |
| 007421 | 12/13/2004 ENSR - Paulus, Stuart | | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | Discussion about discrepancies in how different analysts are interpreting the development scenario information.  Discussion about cost of Mitigation as accounted for on a sliding scale.  Email recipient include cc list. | | | | |
| 007422 | 12/13/2004 BLM - Kleven, Mike | | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail informing responses in word/textfile will not be merged w/ responses in data base disc. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 007423 | 12/13/2004 | BLM - Kleven, Mike | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail concerning planning schedule. | | | | |
| 007424 | 12/13/2004 | ENSR - Erickson, A.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail asking if references cited on ftp is most recent. | | | | |
| 007425 | 12/13/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion of the attachment: Northwest National Petroleum Reserve. | | | | |
| 007426 | 12/13/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Submitting South Planning Area Cumulative Impacts. Attachment: Southern National Petroleum Reserve.doc. | | | | |
| 007427 | 12/13/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Notification of attached document: Southern National Petroleum Reserve.doc. | | | | |
| 007428 | 12/13/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion regarding updating and uploading new files of Chapters 1 and 2 on FTP site | | | | |
| 007429 | 12/13/2004 | BLM - Hollen, Bruce | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about discrepancies in how different analysts are interpreting the development scenario information, Alternative D. Email recipient include cc list. | | | | |
| 007430 | 12/13/2004 | BLM - Hollen, Bruce | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the development scenario and alternative D. | | | | |
| 007431 | 12/13/2004 | Braund, S.; Funk, D.; and list | ENSR - Paulus, Stuart | ☐ | 2114 |
| **Summary:** | Email discussing meeting of IDT group in late December 2004. NPR Ch. 4 (dated 12-6-04) and Cumulative Effects outline are also included.. Email recipients included cc list. | | | | |
| 007432 | 12/14/2004 | BLM - Meyer, Mark | BLM - Brumbaugh, Robert | ☐ | 1 |
| **Summary:** | Discussion concerning the dates of a planning group meeting with Colleen. | | | | |
| 007433 | 12/14/2004 | BLM - McIntosh, Stacie | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning arrangements for a meeting about Cumulative Impacts. | | | | |
| 007434 | 12/14/2004 | BLM - McIntosh, Stacie | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning arrangements for a meeting about Cumulative Impacts. | | | | |
| 007435 | 12/14/2004 | BLM - Meyer, Mark | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the dates of a planning group meeting with Colleen. | | | | |
| 007436 | 12/14/2004 | BLM - Standley, Larry | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached is the Proposed action Alternative D for Final. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 007437 | 12/14/2004 | BLM - Standley, Larry | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Attached Proposed Action Alt D | | | | |
| 007438 | 12/14/2004 | BLM - Childs, Susan | BLM - Kleven, Mike | ☐ | 1 |
| **Summary:** | Attached are comments and comment responses in word format. | | | | |
| 007439 | 12/14/2004 | BLM - Childs, Susan | BLM - Meyer, Mark | ☐ | 1 |
| **Summary:** | Discussion concerning the dates of a  planning group meeting with Colleen. | | | | |
| 007440 | 12/14/2004 | BLM - Childs, Susan | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail requesting to review updated  version of Ch 2 (12-10-04). | | | | |
| 007441 | 12/14/2004 | BLM - Childs, Susan | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Discussion regarding which version of Chapter 2 on FTP site. Email recipients included cc list. | | | | |
| 007442 | 12/14/2004 | BLM - Longtin, Wendy | ENSR - Erickson, Ara | ☐ | 11 |
| **Summary:** | Attached EPA_NE NPR-A Draft EIS Detailed Comments in PDF format. | | | | |
| 007443 | 12/14/2004 | BLM - Longtin, Wendy | ENSR - Erickson, Ara | ☐ | 11 |
| **Summary:** | Attached are EPA comments on the Draft EIS. | | | | |
| 007444 | 12/14/2004 | ENSR - Ellsworth, S.; Post, A.; and list | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Inquires into who signed the EPA comment letter. | | | | |
| 007445 | 12/14/2004 | ENSR - Ellsworth, S.; Post, A.; and list | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Searching for person who signed the original EPA letter. | | | | |
| 007446 | 12/14/2004 | ENSR - Harvey, Jim | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Attached  database with updates on CRT, Comments, and Responses. To open attached database, save and rename extension from .zzz to .mdb | | | | |
| 007447 | 12/14/2004 | ENSR - Harvey, Jim | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail discussion concerning comments database. | | | | |
| 007448 | 12/14/2004 | ENSR - Post, Alex | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail discussion concerning the person who signed the EPA comment letter. | | | | |
| 007449 | 12/14/2004 | ENSR - Erickson, Ara | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | E-mail discussion concerning missing EPA letter found. | | | | |
| 007450 | 12/15/2004 | DOI - Lyder, Jane | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** | Set up a time to call and speak about the Final Chapter 2 Northeast Amendment. Email Recipients included cc list. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 007451 | 12/15/2004 | BLM - Ditton, Peter | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Within the email is a password to gain access to Chapter 2. | | | | |
| 007452 | 12/15/2004 | DOI - Lyder, Jane | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning language in Chapter 2 of the Northeast Amendment regarding Stipulations and ROPs. Email recipients included cc list. | | | | |
| 007453 | 12/15/2004 | DOI - Lyder, Jane | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Attached is a Map of Proposed Action for Alternative D in PDF format. Email recipients included cc list. | | | | |
| 007454 | 12/15/2004 | Lyder, J.; Ditton, P. | BLM - Childs, Susan | ☐ | 157 |
| **Summary:** | Attached are Chapter 2 Alternatives and the Executive Summary of the NE NPR-A with tables appended. Email recipients included cc list. | | | | |
| 007455 | 12/15/2004 | NSB - Lohman, Tom | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning a meeting where language about whaling was discussed. | | | | |
| 007456 | 12/15/2004 | NSB - Lohman, Tom | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning a meeting where language about whaling was discussed. | | | | |
| 007457 | 12/15/2004 | BLM - Childs, Susan | BLM - Thrash, Carol | ☐ | 1 |
| **Summary:** | A due date for a Suspense Item (SD#1757) dealing with the Nature Conservancy and theirissues with the NE NPRA Preferred Alternative. | | | | |
| 007458 | 12/15/2004 | BLM - Bisson, Henri | DOI - Lyder, Jane | ☐ | 1 |
| **Summary:** | Discussion concerning the handling of the area north of Teshepuk lake and the status of the process. Email recipients included cc list. | | | | |
| 007459 | 12/15/2004 | BLM - Childs, Susan | DOI - Lyder, Jane | ☐ | 1 |
| **Summary:** | Discussion concerning a password protected document. | | | | |
| 007460 | 12/15/2004 | | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Contains Steve Ellsworth's notes on the 12-15-04 FEIS/Cum. Impacts Meeting. | | | | |
| 007461 | 12/15/2004 | BLM - Hollen, Bruce | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Attached revised Buffer Zone spread sheet.  E-mail recipients included cc list. | | | | |
| 007462 | 12/15/2004 | Paulus, S.; Hollen, B. | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Discussion about the attached spreadsheet: Buffer Zone SpreadsheetRevised1214-4. | | | | |
| 007463 | 12/15/2004 | Paulus, S.; Hollen, B. | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Attached Buffer Zone Spreadsheet Revised (un-edited version). | | | | |
| 007464 | 12/15/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail discussion concerning EPA Letter. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 007465 | 12/15/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Discussion of trying to find name of person who sent EPA comment letter | | | | |
| 007466 | 12/15/2004 | ENSR - Erickson, Ara | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | E-mail concerning database. | | | | |
| 007467 | 12/15/2004 | Erickson, A.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail discussion concerning new version of Ch 1 &2 on FTP site. | | | | |
| 007468 | 12/15/2004 | BLM - Childs, Susan | MMS - Childs, Jeff | ☐ | 51 |
| **Summary:** | Discussion concerning attached file with an EIS that is relevant. | | | | |
| 007469 | 12/15/2004 | BLM - Childs, Susan | NSB - Lohman, Tom | ☐ | 1 |
| **Summary:** | Discussion concerning a meeting where language about whaling was discussed. | | | | |
| 007470 | 12/15/2004 | ENSR - Paulus, S.; Ellsworth, S. | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | Discussion of cumulative effects meeting. | | | | |
| 007471 | 12/15/2004 | BLM - Childs, Susan | The Wilderness Society - Huffines, Eleanor | ☐ | 1 |
| **Summary:** | Discussion concerning the Encana leases in the NE NPR-A. | | | | |
| 007472 | 12/16/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the location of the attached  Wildlife Society letter in the database. | | | | |
| 007473 | 12/16/2004 | | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Contains Steve Ellsworth's handwritten notes on the 12-16-04 FEIS/Cumulative Impacts Meeting. | | | | |
| 007474 | 12/16/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning the location of the  Wildlife Society letter in the database. | | | | |
| 007475 | 12/16/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion on the Wildlife Society not being in the database or on hard copy | | | | |
| 007476 | 12/16/2004 | BLM - Pfaff, Susan | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Resending e-mail regarding printing schedule. | | | | |
| 007477 | 12/16/2004 | SRBA - Braund, Stephen | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | Discussion about cumulative impacts, NEI outline and general guidance in Chapter 4. attachments: NEI Outline.doc, SRBA Info NPR.doc | | | | |
| 007478 | 12/16/2004 | BLM - Childs, Susan | Unknown | ☐ | 1 |
| **Summary:** | Calendar Entry for a meeting with Wayne Reglin and Tina Cunning. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 007479 | 12/16/2004 | BLM - Hollen, D.; Hollen, B. | USFWS - Swem, Ted | ☐ | 1 |
| **Summary:** Suspended wires in NE revision | | | | | |
| 007480 | 12/17/2004 | BLM - Brelsford, Taylor | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Attached Alternative D document concerning the effects of oil and gas exploration and development. | | | | | |
| 007481 | 12/17/2004 | BLM - Hollen, Bruce | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning overhead lines in Barrow. | | | | | |
| 007482 | 12/17/2004 | BLM - Schneider, Bob | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning regulations on VSMs and overhead power lines. | | | | | |
| 007483 | 12/17/2004 | BLM - Smith, Terry | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** Attached is a word document concerning the interaction between the oil and gas industry and the bowhead whalers. | | | | | |
| 007484 | 12/17/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning the parsed form of the FEIS which will include only the topic and number.  It is not necessary to include org and person. | | | | | |
| 007485 | 12/17/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** Attached is a PDF file of a Alternative D map. | | | | | |
| 007486 | 12/17/2004 | BLM - Childs, S.; Hollen, D. | BLM - Hollen, Bruce | ☐ | 3 |
| **Summary:** Attach Required Operating Procedures (E-14) related to bird species near above ground utility lines associated with oil and gas facilities. | | | | | |
| 007487 | 12/17/2004 | BLM - Childs, Susan | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** Discussion concerning the suspended wire issue and a response. | | | | | |
| 007488 | 12/17/2004 | BLM - Childs, Susan | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** Email discussing the remaining problems related to the suspended wire in the NE.  Problems include:  based upon NW area and area  the commitment will apply to. | | | | | |
| 007489 | 12/17/2004 | BLM - Wilson, C.; Howell, D. | BLM - Hollen, Debbie | ☐ | 1 |
| **Summary:** Discussion concerning certain Stipulations in the ROP. | | | | | |
| 007490 | 12/17/2004 | BLM - Childs, Susan | BLM - Meyer, Mark | ☐ | 1 |
| **Summary:** Attached is the RFDS ROF. | | | | | |
| 007491 | 12/17/2004 | | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Contains Steve Ellsworth's handwritten notes on the 12/17/04 FEIS Cumulative Impacts Meeting. | | | | | |
| 007492 | 12/17/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Discussion concerning the yellow author box and the firm with attached EIS detailed comments regarding the EPA. | | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 007493 | 12/17/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 11 |
| **Summary:** | Steve questioning whether to have yellow blocks identifying the author; attachment Draft EIS | | | | |
| 007494 | 12/17/2004 | BLM - Hollen, Bruce | ENSR - Ellsworth, Steve | ☐ | 67 |
| **Summary:** | Attached recent version of Appendix D-BA | | | | |
| 007495 | 12/17/2004 | BLM - Childs, Susan | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Announcement that the database will soon be on the ftp site. | | | | |
| 007496 | 12/17/2004 | BLM - Pfaff, Susan | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail string about printing estimates for BLM AK NPR-A Final EIS. | | | | |
| 007497 | 12/17/2004 | BLM - Pfaff, Susan | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail string discussing printing estimates for BLM AK NPR-A Final EIS. | | | | |
| 007498 | 12/17/2004 | ENSR - Ellsworth, Steve | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Most recent version of Map 2-5. It will be fine for the solicitor. | | | | |
| 007499 | 12/17/2004 | ENSR - Ellsworth, Steve | ENSR - Erickson, Ara | ☐ | 2 |
| **Summary:** | Attached recent version of map2-5_AlternatieDNewMarg. in PDF format. | | | | |
| 007500 | 12/17/2004 | BLM - Childs, Susan | NSB - Lohman, Tom | ☐ | 2 |
| **Summary:** | Discussion concerning language regarding conflict avoidance agreements. Includes attached letter from the MMS. | | | | |
| 007501 | 12/18/2004 | ENSR - Paulus, S.; Erickson, A. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | E-mail concerning Ch. 2 edits. | | | | |
| 007502 | 12/18/2004 | ENSR - Paulus, S.; Erickson, A. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Removal of current Chapter 2 which currently resides on the FTP site and replacing it with an updated version of Chapter 2. | | | | |
| 007503 | 12/18/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1114 |
| **Summary:** | Attach Biggies Generic Report ( in both PDF and word format) as of 12-10-2004. | | | | |
| 007504 | 12/18/2004 | Erickson, A.; Paulus, S.; Childs, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning changes to Chapter 2. | | | | |
| 007505 | 12/19/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Request for the files for the 1998 NE and 2003 NW stipulations electronically. | | | | |
| 007506 | 12/19/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for various information including climate write-ups and USFWS proposal map. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 007507 | 12/20/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Chapter 1 Introduction concerning Purpose and Need of proposed action. | | | | |
| 007508 | 12/20/2004 | ENSR - Ellsworth, S.; Harvey, J.; and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | E-mail regarding missing comments on new version of the database. | | | | |
| 007509 | 12/20/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Difficulty locating a comment in the database. | | | | |
| 007510 | 12/20/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached comments and responses generic report. | | | | |
| 007511 | 12/20/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 63 |
| **Summary:** | Discussion concerning the correct way to reference specific stipulations and directing the reader to that stipulation. | | | | |
| 007512 | 12/20/2004 | ENSR - Erickson, Ara | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | E-mail regarding literature citations in Audubon comment letter. | | | | |
| 007513 | 12/20/2004 | ENSR - Erickson, Ara | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the Audubon's comment and checking literature cites. | | | | |
| 007514 | 12/20/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the wording in Table 2-2. | | | | |
| 007515 | 12/20/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning instructions from J. Craig concerning the Audubon comment. | | | | |
| 007516 | 12/20/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Fw: comment 197610-064 (basic) | | | | |
| 007517 | 12/20/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | The need for need an electronic version of the most final wildlife sections and the cumulative analysis as soon as possible regarding the Audubon's comments. | | | | |
| 007518 | 12/20/2004 | Funk, D.; SRBA | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion regarding responding to comments to include page where change had been made. Email recipients included cc list. | | | | |
| 007519 | 12/20/2004 | LGL - Funk, Dale | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion of responding to comments to include page where change had been made, need to "beef up" responses. Email recipients included cc list. Email recipients included cc list. | | | | |
| 007520 | 12/20/2004 | MMS - Craig, James | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the responses to various Kuukpik comments. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 007521 | 12/20/2004 | Raegelin, W.; Bisson, H. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached link to the Fairbanks News Miner concerning the Teshekpuk Lake. Email recipients included cc list. | | | | |
| 007522 | 12/20/2004 | ENSR - Berg, William | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | Discussion about NPR-A pads and fields for estimations of biological assessment - assume one CPF having only one pad. | | | | |
| 007523 | 12/20/2004 | ENSR - Ellsworth, Steve | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | Email inquiring about 1 airstrip/6 satellites or the need to change to 5 satellites. | | | | |
| 007524 | 12/20/2004 | ENSR - Ellsworth, Steve | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | Assumptions related to CPF pads and acerage in the EIS. | | | | |
| 007525 | 12/20/2004 | ENSR - Ellsworth, Steve | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | Conversation concerning the number of satellites or CPF pads should be increased. | | | | |
| 007526 | 12/20/2004 | ENSR - Ellsworth, Steve | BLM - Hollen, Bruce | ☐ | 2 |
| **Summary:** | Attachment Buffer Zone Spreadsheet Revised 12-14-2004. | | | | |
| 007527 | 12/20/2004 | ENSR - Ellsworth, Steve | BLM - Hollen, Bruce | ☐ | 2 |
| **Summary:** | Attachment of Buffer Zone Spreadsheet (Revised 12-14-04) | | | | |
| 007528 | 12/20/2004 | ENSR - Ellsworth, Steve | BLM - Hollen, Bruce | ☐ | 3 |
| **Summary:** | Email string the need to reduce the number of CPF pads and what will happen if we do so. | | | | |
| 007529 | 12/20/2004 | ENSR - Paulus, Stuart | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | NE NPR-A | | | | |
| 007530 | 12/20/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 13 |
| **Summary:** | "The Biggies" Comments and Responses Generic Report. Email recipients included cc list. | | | | |
| 007531 | 12/20/2004 | BLM - Hollen, Bruce | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail trying to clear confusion on the numbers to use for satellite. | | | | |
| 007532 | 12/20/2004 | BLM - Hollen, Bruce | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail discussion concerning inconsistency on the number of acres/satellite. | | | | |
| 007533 | 12/20/2004 | BLM - Hollen, Bruce | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | Attach updated version of Buffer Zone Spreadsheet (Revised 12-20-2004) and appropriate map. Email recipients included cc list. | | | | |
| 007534 | 12/20/2004 | Childs, S.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 13 |
| **Summary:** | The Biggies SRBA report | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 007535 | 12/20/2004 | Childs, S.; Post, A. | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | discussion on attached substantive comments | | | | |
| 007536 | 12/20/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 4 |
| **Summary:** | Attached LGL's comments and responses report. | | | | |
| 007537 | 12/20/2004 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 63 |
| **Summary:** | Request for more detailed information in comment/responses. Examples is how literature is cited. Email recipients include Childs, S., Paulus, S. Attachment of LGL Report.rtf. | | | | |
| 007538 | 12/20/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Plan A & B for printing schedule and options. | | | | |
| 007539 | 12/20/2004 | Childs, S.; Paulus, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Attached NPR Ch 2 Alternative Final (12-20-04) w/ changes made to Table 2-2. | | | | |
| 007540 | 12/20/2004 | Childs, S.; Paulus, S.; and list | ENSR - Paulus, Stuart | ☐ | 159 |
| **Summary:** | Chapter 2 Alternatives text submittal - attachment: NPR CH 2 Alternatives Final (12-20-04).doc. Discussion on Table 2-2 and other chapter 2 tables. | | | | |
| 007541 | 12/20/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 48 |
| **Summary:** | Request to edit Attached Ara NPR FILE 12-19-04 document and Alternative D. | | | | |
| 007542 | 12/20/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion on guidelines for comment response from DEIS to FEIS. | | | | |
| 007543 | 12/20/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion concerning cross referencing of references and stipulations talked about in comments. Email recipients included cc list. | | | | |
| 007544 | 12/20/2004 | Paulus, S.; SRBA | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion regarding responding to comments with additional information, expounding on response, not enough time. | | | | |
| 007545 | 12/20/2004 | Paulus, S.; SRBA | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion concerning adding to comment responses where changes have been made to the EIS. | | | | |
| 007546 | 12/20/2004 | BLM - Childs, Susan | MMS - Craig, James | ☐ | 1 |
| **Summary:** | Reactions from the RFDS ROF. | | | | |
| 007547 | 12/20/2004 | BLM - Childs, Susan | MMS - Craig, James | ☐ | 1 |
| **Summary:** | Discussion concerning a comment from the Audubon about the development and production scenario used in the DEIS | | | | |
| 007548 | 12/20/2004 | BLM - Childs, Susan | MMS - Craig, James | ☐ | 1 |
| **Summary:** | Discussion concerning the cumulative case. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 007549 | 12/20/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | SRBA response to comments. | | | | |
| 007550 | 12/21/2004 | BLM - Hollen, Bruce | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning gravel related issues. | | | | |
| 007551 | 12/21/2004 | BLM - Hollen, Debbie | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Update on the Status of Alternative D and the Cumulative analysis as well as compliments to T. Brelsford's level of effort. Email recipients included cc list. | | | | |
| 007552 | 12/21/2004 | Ellsworth, S.; Funk, D. | BLM - Childs, Susan | ☐ | 439 |
| **Summary:** | Attached is a word document and a PDF file concerning "The Biggies" regarding a collection of comments. | | | | |
| 007553 | 12/21/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the Wildlife Society Letter. | | | | |
| 007554 | 12/21/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the comments that LGL needs to readdress. | | | | |
| 007555 | 12/21/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the database. | | | | |
| 007556 | 12/21/2004 | ENSR - Erickson, Ara | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning a list of comment id numbers. | | | | |
| 007557 | 12/21/2004 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☑ Attorney Work Product | 1 |
| **Summary:** | Discussion concerning area leased. | | | | |
| 007558 | 12/21/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request asking about what table is in the NE. | | | | |
| 007559 | 12/21/2004 | ENSR - Paulus, Stuart | BLM - McIntosh, Stacie | ☐ | 1 |
| **Summary:** | Informing of uploaded final ANILCA 810 to the ftp site. Email recipients included cc list. | | | | |
| 007560 | 12/21/2004 | BLM - Childs, Susan | BLM - Svejnoha, Wayne | ☐ | 1 |
| **Summary:** | Discussion in a comment response concerning the reporting of amount of hazardous materials are stored on site. | | | | |
| 007561 | 12/21/2004 | BLM - Hollen, Bruce | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail discussion concerning the review of revised BA for NE NPR A. | | | | |
| 007562 | 12/21/2004 | Ellsworth, S.; Braund, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Email instructing Steve Ellsworth that Susan Childs's comments to LGL also apply to him. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 007563 | 12/21/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 5 |
| **Summary:** | Attached document to be used with the cumulative case. (oil spill table2.doc) | | | | |
| 007564 | 12/21/2004 | Erickson, A.; Childs, S.; and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail suggesting to keep old copy of database for comparison w/ new ones to be put up to website. E-mail recipients included cc list. | | | | |
| 007565 | 12/21/2004 | BLM - Childs, S. and list | ENSR - Erickson, Ara | ☐ | 2 |
| **Summary:** | Email requesting a list of the Comment ID/ and number that are missing from the current version. Email recipient list includes cc list. | | | | |
| 007566 | 12/21/2004 | Childs, S.; Ellsworth, S.; and list | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail discussion concerning missing comment in database. | | | | |
| 007567 | 12/21/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail discussion concerning comment track changes NPR, | | | | |
| 007568 | 12/21/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Discussing method of tracking changes in the EIS | | | | |
| 007569 | 12/21/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Request for response concerning Audubon's comment letter checking literature cites and cross referencing it to our wildlife write-up. | | | | |
| 007570 | 12/21/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 12 |
| **Summary:** | Attached Cumulative Effects document. | | | | |
| 007571 | 12/21/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 45 |
| **Summary:** | Attach cumulative effects document (word version) | | | | |
| 007572 | 12/21/2004 | Paulus, S.; Childs, S. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Discussion concerning scheduling of printing of the document. | | | | |
| 007573 | 12/21/2004 | Paulus, S.; Childs, S. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail string regarding printing NPR. | | | | |
| 007574 | 12/21/2004 | Paulus, S.; Childs, S. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Continued e-mail discussion about printing NPR EIS. | | | | |
| 007575 | 12/21/2004 | Paulus, S.; Childs, S. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail discussing when to send files to the printers. | | | | |
| 007576 | 12/21/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning Table 4-28 and comparison. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 007577 | 12/21/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion that Table 4-28 contains same information as referenced table in the FEIS NW: Table IV-12, Reasonably Foreseeable Future Development: Estimated Resources.  Email recipients included cc list. | | | |
| 007578 | 12/21/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the Audubon's comment and checking literature cites. | | | |
| 007579 | 12/21/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the cumulative impacts section. | | | |
| 007580 | 12/21/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 9 |
| **Summary:** | | Development scenarios, resource assumptions, based on Audubon comment  on development and production scenario in DEIS. Email recipients included cc list.  Attachment: Development Scenarios.doc | | | |
| 007581 | 12/21/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 45 |
| **Summary:** | | Attach revised cumulative effects for 3 resources | | | |
| 007582 | 12/21/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 141 |
| **Summary:** | | Attach current status of first part of Chapter 4 and the new field layout figure. | | | |
| 007583 | 12/21/2004 | BLM - Hollen, Bruce | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Attached  USFWS Version - BA(8-27-04) document for review. | | | |
| 007584 | 12/21/2004 | BLM - Hollen, Bruce | ENSR - Paulus, Stuart | ☐ | 387 |
| **Summary:** | | Attached USFWS version of BA (dated 8-27-04).  Email recipient included cc list | | | |
| 007585 | 12/21/2004 | BLM - McIntosh, Stacie | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning files entitled APPENDIX B - ANILCA 810 (final) being uploaded onto the ftp website. | | | |
| 007586 | 12/21/2004 | BLM - McIntosh, Stacie | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | E-mail includes more sections to be worked on. | | | |
| 007587 | 12/21/2004 | Ellsworth, S.; Hollen, B. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussing figure of typical pad/satellites as hypothetical; requesting number of satellites for each site to make a new figure 4-1 (Alt D CPR).  Email recipients included cc list. | | | |
| 007588 | 12/21/2004 | ENSR - Baker, Mark | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Request to relabel Attach Figure 4-1 into 4-2.  Final document needs to be in .jpg and .pfd format. | | | |
| 007589 | 12/21/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | E-mail concerning comment function to note changes made in EIS. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 007590 | 12/21/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail string concerning literature cites. | | | | |
| 007591 | 12/21/2004 | Funk, D.; Paulus, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the response to a comment. | | | | |
| 007592 | 12/21/2004 | Funk, D.; Paulus, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about manner in which to respond to comments. | | | | |
| 007593 | 12/21/2004 | Funk, D.; Paulus, S.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Stuart's advice concerning NPR comments and cumulative impact. | | | | |
| 007594 | 12/21/2004 | BLM - Childs, Susan | MMS - Craig, James | ☐ | 1 |
| **Summary:** | Discussion concerning the attached comment from the Environmental Coalition. | | | | |
| 007595 | 12/21/2004 | BLM - Childs, Susan | MMS - Craig, James | ☐ | 1 |
| **Summary:** | Discussion concerning the FEP case. | | | | |
| 007596 | 12/22/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 9 |
| **Summary:** | Discussion on review of development scenarios.  Attachment:  Development Scenarios(12-21-04).doc. Email recipients included cc list. | | | | |
| 007597 | 12/22/2004 | BLM - Taylor, Carol | BLM - Kosnik, Kristine | ☐ | 1 |
| **Summary:** | Attached is a requested map of the most recent Northeast Alternative (big lease tracts)  with townships and ranges and acreages for the same. | | | | |
| 007598 | 12/22/2004 | BLM - Childs, Susan | BLM - Yokel, Dave | ☐ | 1 |
| **Summary:** | Discussion concerning the response to a comment that is within the email. | | | | |
| 007599 | 12/22/2004 | BLM - Childs, Susan | DOI - Toussaint, Lisa | ☑ Attorney Work Product | 9 |
| **Summary:** | Solicitor's comments on Draft Final EIS -- Executive Summary, Chapter 1 and Chapter 2. | | | | |
| 007600 | 12/22/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Discussion of NSO acres | | | | |
| 007601 | 12/22/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Responding to questions: One set of acres is NSO for permanent oil and gas production facilities, but allows major rights-of-way (i.e. pipelines), the 16,590 acres is NSO for all permanent facilities including major rights-of-way. | | | | |
| 007602 | 12/22/2004 | ENSR - Paulus, Stuart | ENSR - Berg, William | ☐ | 9 |
| **Summary:** | Notification and discussion of attached document - Development Scenarios(12-21-04).doc | | | | |
| 007603 | 12/22/2004 | BLM - Hollen, Bruce | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail following up to see if Steve has reviewed the BA. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 007604 | 12/22/2004 | ENSR - Erickson, A.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Requesting figure/map number for Proposed Action D. | | | | | |
| 007605 | 12/22/2004 | ENSR - Erickson, A.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Requesting information on map for latest proposed action D. | | | | | |
| 007606 | 12/22/2004 | ENSR - Paulus, S.; Post, A. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** Drop dead date for Appendix L to be received by Ara Erickson. | | | | | |
| 007607 | 12/22/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** Discussion of downloading uploaded final ANILCA 810 to the ftp site. | | | | | |
| 007608 | 12/22/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** E-mail concerning Chapter 3 (12-18-04) on ftp site. | | | | | |
| 007609 | 12/22/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** Requesting deadline for App. L. | | | | | |
| 007610 | 12/22/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** Suggesting Volume options for NPR EIS. | | | | | |
| 007611 | 12/22/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** E-mail string concerning NPR edits; Ch. 4 Alt D. | | | | | |
| 007612 | 12/22/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** Discussing Chapter 3 drafts, uploading on FTP site | | | | | |
| 007613 | 12/22/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** E-mail string concerning NPR comments. | | | | | |
| 007614 | 12/22/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** Comparison between page count for old and current version of Vol. 1. of the EIS. | | | | | |
| 007615 | 12/22/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** Concerns related to a rouge version of Chapter dated 12-18-04 located on the ftp site. | | | | | |
| 007616 | 12/22/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 41 |
| **Summary:** Attached Ch.4 sections w/ edits by Ara | | | | | |
| 007617 | 12/22/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 54 |
| **Summary:** Submitting edits of the Chapter 4 sections, minus the vegetation cumulative effects. Attachment: Ara NPR File 12-21-04.doc. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 007618 | 12/22/2004 | Paulus, S.; Childs, S. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail string concerning estimated page counts for Vol. 1 to 3 for IAP/EIS. | | | | |
| 007619 | 12/22/2004 | Berg, W.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion of clarifying acres - first set of acres NSO has different acre number with second mention. | | | | |
| 007620 | 12/22/2004 | Berg, W.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 26 |
| **Summary:** | Attach to request to review the Development Scenarios (dated 12-21-2004) | | | | |
| 007621 | 12/22/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the approximated size of the document. | | | | |
| 007622 | 12/22/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning when to expect the comment responses from LGL. | | | | |
| 007623 | 12/22/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the acres on Alternative D. | | | | |
| 007624 | 12/22/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Requesting review of development scenarios, Alt D acres. . | | | | |
| 007625 | 12/22/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about when LGL will complete their responses to comments. | | | | |
| 007626 | 12/22/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 243 |
| **Summary:** | Attachment of cumulative effects section from beginning through 3 cumulative resource evaluations (in relatively formatted text). | | | | |
| 007627 | 12/22/2004 | ENSR - Ellsworth, S.; Erickson, A. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Figure/map number for latest proposed action D. | | | | |
| 007628 | 12/22/2004 | ENSR - Ellsworth, S.; Erickson, A. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion on clarification of map for proposed action (D) - resolved as Figure 2-4. | | | | |
| 007629 | 12/22/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion regarding Appendix L-public comments-deadline. Email recipients included a cc list | | | | |
| 007630 | 12/22/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion regarding Chapter 4 sections w/ out vegetation cumulative effects. | | | | |
| 007631 | 12/22/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for a copy of NE NPR-A file w/ track changes. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 007632 | 12/22/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Deadline for Appendix L. | | | | | |
| 007633 | 12/22/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** E-mail discussion concerning new comments to CH 3. | | | | | |
| 007634 | 12/22/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** E-mail string concerning missing comments that need to be finished. | | | | | |
| 007635 | 12/22/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 12 |
| **Summary:** Attached bird section cumulative document for editing. | | | | | |
| 007636 | 12/22/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 98 |
| **Summary:** Attach "SRBA."  comments/responses to "The Biggies Generic Report" dated 12/19/2004 | | | | | |
| 007637 | 12/22/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion regarding Appendix L-public comments- deadline | | | | | |
| 007638 | 12/22/2004 | LGL - Rodrigues, Robert | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion about Cumulative section: mammal section, bring out the other key points addressed. | | | | | |
| 007639 | 12/22/2004 | NEI - Burden, Patrick | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion on reorganizing economic portion of cumulative effects section, have past section with all key factors, then future section with all key resources. | | | | | |
| 007640 | 12/22/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** Discussion regarding Appendix L-public comments- deadline. | | | | | |
| 007641 | 12/22/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** Discussion on Appendix L components: court reporter transcripts, sign in sheet of attendees | | | | | |
| 007642 | 12/22/2004 | ENSR - Paulus, Stuart | LGL - Rodrigues, Bob | ☐ | 1 |
| **Summary:** Discussion about Cumulative section: bird section, global warming and conclusion. Bird Cumulative Impacts NPR | | | | | |
| 007643 | 12/22/2004 | ENSR - Paulus, Stuart | NEI - Burden, Patrick | ☐ | 1 |
| **Summary:** Discussion on reorganizing cumulative effects section, have past section with all key factors, then future section with all key resources. | | | | | |
| 007644 | 12/22/2004 | ENSR - Paulus, Stuart | NEI - Burden, Patrick | ☐ | 27 |
| **Summary:** Attach NEI Cumulative Effects (dated 12/20/04) | | | | | |
| 007645 | 12/22/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 28 |
| **Summary:** Discussion about Stephen R. Braund & Associates responding to NPR comments.  Attachment SRBResponsetocomments(12-20-04).doc | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 007646 | 12/23/2004 | BLM - McCarthy, Colleen | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning a proposed timeline for the ACMP determination for the NE NPR-A. | | | | |
| 007647 | 12/23/2004 | BLM - Taylor, Carol | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Attached is a proposed timeline in a spreadsheet. | | | | |
| 007648 | 12/23/2004 | DOI - Adams, Lauri | BLM - Childs, Susan | ☑ Attorney Work Product | 8 |
| **Summary:** | Solicitor's comments. | | | | |
| 007649 | 12/23/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | Discussion concerning map edits with two attached files. | | | | |
| 007650 | 12/23/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | Discussion about maps - in formation requested on 063 is accomplished via Alternative D map, adjust layers so NSO layer of Goose Area allows lakes to be viewed clearer. Email recipients included cc list. | | | | |
| 007651 | 12/23/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the review of the EIS so that printing estimates can be made. | | | | |
| 007652 | 12/23/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | State comments regarding an approved spill plan in place and minimize wildlife hazing. | | | | |
| 007653 | 12/23/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Attachment of unrecognizable picture. | | | | |
| 007654 | 12/23/2004 | MMS - King, Fred | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning a proposed timeline for the ACMP determination for the NE NPR-A. | | | | |
| 007655 | 12/23/2004 | ENSR - Erickson, Ara | BLM - Pfaff, Susan | ☐ | 1 |
| **Summary:** | E-mail discussion regarding volume options for EIS and possible problems w/ Vol 1. | | | | |
| 007656 | 12/23/2004 | BLM - Childs, Susan | DOI - Toussaint, Lisa | ☑ Attorney Work Product | 7 |
| **Summary:** | Responses to questions sent by Susan Childs. | | | | |
| 007657 | 12/23/2004 | ENSR - Paulus, Stuart | ENSR - Baker, Mark | ☐ | 3 |
| **Summary:** | Submitting Figure 4-2 Field Layout. Attachments: Figure 4-2 Field Layout.pdf, Figure 4-2 Field Layout.jpg. | | | | |
| 007658 | 12/23/2004 | BLM - Childs, S. and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | discussion on visuals of map 3-15 and the goose molting area | | | | |
| 007659 | 12/23/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion about Map 3-15, lake sizes too small to discern goose use, requesting suggestions. Email recipients included cc list. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 007660 | 12/23/2004 | BLM - Hollen, Bruce | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Attached revised Buffer Zone spreadsheet. | | | | |
| 007661 | 12/23/2004 | ENSR - Erickson, A.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Inquire about the latest references cited on the ftp site as of 11/24/04. | | | | |
| 007662 | 12/23/2004 | ENSR - Erickson, A.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail regarding reference cited on ftp dated 11/24. | | | | |
| 007663 | 12/23/2004 | ENSR - Paulus, S.; Erickson, A. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion about including literature cited in comments letters into EIS. | | | | |
| 007664 | 12/23/2004 | ENSR - Paulus, S.; Erickson, A. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail string concerning literature citation. | | | | |
| 007665 | 12/23/2004 | ENSR - Paulus, S.; Erickson, A. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion about cross-references in substantive comment letters. | | | | |
| 007666 | 12/23/2004 | ENSR - Post, Alex | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Attached are three transcripts from meetings on the North Slope. | | | | |
| 007667 | 12/23/2004 | ENSR - Post, Alex | ENSR - Ellsworth, Steve | ☐ | 211 |
| **Summary:** | Submitting transcripts from Barrow, Atqasuk, and Anaktuvuk Pass ANILCA meetings for review for substantive comments.  Email recipients included cc list.  Attachments: Barrow.doc; Atqasuk.doc; AnaktuvukPass.doc. | | | | |
| 007668 | 12/23/2004 | ENSR - Post, Alex | ENSR - Ellsworth, Steve | ☐ | 211 |
| **Summary:** | Attached transcripts for Barrow, Atqasuk, and Anaktuvuk Pass in word document. | | | | |
| 007669 | 12/23/2004 | Funk, D.; Dougherty, S. | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | Attached BAH comments for responses. E-mail recipients included cc list. | | | | |
| 007670 | 12/23/2004 | Funk, D.; Dougherty, S. | ENSR - Ellsworth, Steve | ☐ | 7 |
| **Summary:** | Attach of map comments assigned to LGL and LGL/BAH.   Email recipient included cc list. | | | | |
| 007671 | 12/23/2004 | Funk, D.; Dougherty, S.; | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning the attached file of map comments that were assigned to LGL and LGL/BAH. | | | | |
| 007672 | 12/23/2004 | BLM - Pfaff, Susan | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Continued e-mail discussion about the volume breakdown. | | | | |
| 007673 | 12/23/2004 | BLM - Pfaff, Susan | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Includes estimated page counts for the Northeast NPR-A Final Amended IAP/EIS. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 007674 | 12/23/2004 | BLM - Pfaff, Susan | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** E-mail responding to Susan's question about page count for Final EIS. | | | | | |
| 007675 | 12/23/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** Discussion regarding maps for Chapter 2, list of maps included | | | | | |
| 007676 | 12/23/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** Discussion regarding maps for Chapter 2 | | | | | |
| 007677 | 12/23/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** List of Ch. 2 maps. | | | | | |
| 007678 | 12/23/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** E-mail discussing printing options for EIS. | | | | | |
| 007679 | 12/23/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** E-mail string discussing page counts for EIS volumes. | | | | | |
| 007680 | 12/23/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** Discussion concerning the number of pages by chapter/appendix based on font size. | | | | | |
| 007681 | 12/23/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** E-mail string regarding revised Alt. D. | | | | | |
| 007682 | 12/23/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** E-mail string concerning NPR edits Ch. 4 Alt. D. | | | | | |
| 007683 | 12/23/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** Suggesting printing concept. | | | | | |
| 007684 | 12/23/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** E-mail discussion concerning the font used for final EIS. | | | | | |
| 007685 | 12/23/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** E-mail regarding Ch. 2 maps. | | | | | |
| 007686 | 12/23/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** Discussion about edits to Chapter 4, alternative D. | | | | | |
| 007687 | 12/23/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** Requesting info on final decision on the volume layout. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 007688 | 12/23/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 8 |
| **Summary:** | Attached 'Terrestrial Mammals (edited by Ara).doc' | | | | |
| 007689 | 12/23/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 8 |
| **Summary:** | Submitting edited "first part" of mammal section.  Attachment: Terrestrial Mammals (edited by Ara).doc | | | | |
| 007690 | 12/23/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 12 |
| **Summary:** | Attached Bird Section Cumulative (edited by Ara) in word document. | | | | |
| 007691 | 12/23/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 43 |
| **Summary:** | Attachment of Bird Section cumulative data as edited by Ara Erickson | | | | |
| 007692 | 12/23/2004 | Paulus, S.; Childs, S. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Request to provide a breakdown of pages by chapter/appendix for EIS based on 10.5 font. | | | | |
| 007693 | 12/23/2004 | ENSR - Paulus, S.; Ellsworth, S. | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | Email announcing Ara Erickson' resignation and which of here duties need to be covered before she leaves. | | | | |
| 007694 | 12/23/2004 | Erickson, A.; Childs, S. | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | Attached is an updated form for the database in the ftp site. | | | | |
| 007695 | 12/23/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning map edits with no attachments. | | | | |
| 007696 | 12/23/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about maps,  concern about focusing on too narrow an area. | | | | |
| 007697 | 12/23/2004 | Ellsworth, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail discussion concerning edits to map 3-15. | | | | |
| 007698 | 12/23/2004 | Ellsworth, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning map edits with no attachments. | | | | |
| 007699 | 12/23/2004 | ENSR - Ellsworth, S.; Erickson, A. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Uploaded latest version of literature cited. | | | | |
| 007700 | 12/23/2004 | ENSR - Ellsworth, S.; Erickson, A. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail discussion concerning references cited on FTP site. | | | | |
| 007701 | 12/23/2004 | ENSR - Ellsworth, S.; Erickson, A. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about including literature cited in comments letters into EIS - identifying the latest version of references on the FTP site. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 007702 | 12/23/2004 | ENSR - Ellsworth, S.; Post, A. | ENSR - Paulus, Stuart | ☐ | 0 |
| **Summary:** | | Inquiring about attendee list for Anaktuvuk Pass, Barrow, and Atqasuk for the ANILCA meetings. Email recipients included cc list. | | | |
| 007703 | 12/23/2004 | ENSR - Ellsworth, S.; Post, A. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | E-mail concerning attendee list. | | | |
| 007704 | 12/23/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion about finalizing maps; acres for DEW-line sites and villages. | | | |
| 007705 | 12/23/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Attached first part of terrestrial mammals document to edit. | | | |
| 007706 | 12/23/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion about edits to Vegetation cumulative effects, alternative D, chapter 4. | | | |
| 007707 | 12/23/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | E-mail regarding Ch 2 maps missing under final maps. | | | |
| 007708 | 12/23/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | E-mail string concerning chapter 4 edits. | | | |
| 007709 | 12/23/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | E-mail discussion regarding volume options for EIS. | | | |
| 007710 | 12/23/2004 | ENSR - Long, Alissa | ENSR - Paulus, Stuart | ☐ | 1114 |
| **Summary:** | | Attach of "The biggies Generic Report" (in both .PDF and word format) as to 12-10-2004. | | | |
| 007711 | 12/23/2004 | Erickson, A.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the best place to have the document printed. | | | |
| 007712 | 12/23/2004 | Erickson, A.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | E-mail string concerning volume option and printing document. | | | |
| 007713 | 12/23/2004 | SRBA - Braund, Stephen | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion of error for subsistence report for Barrow - inverted subsistence harvest numbers, why numbers are being used in cumulative effects section for marine mammals. | | | |
| 007714 | 12/23/2004 | SRBA Alaska | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Inquire about the accuracy about the number of bearded seals killed near Barrow as stated in the subsistence report. | | | |
| 007715 | 12/23/2004 | R./ Gould, G. Edwards, and List | J. Zelenak USFWS | ☐ | 1 |
| **Summary:** | | E-mail request for FOIA materials | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 007716 | 12/23/2004 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Discussion concerning map comments numbered 058 - 068 from 12/23/04. | | | | |
| 007717 | 12/23/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 48 |
| **Summary:** | Attached is the vegetation section with a few comments in track changes. | | | | |
| 007718 | 12/23/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 48 |
| **Summary:** | Submitting vegetation section with new comments and edits done in track changes. | | | | |
| 007719 | 12/23/2004 | ENSR - Ellsworth, Steve | SRBA - Braund, Stephen | ☐ | 36 |
| **Summary:** | Discussion on comment responses, method of responding, and explanation of not meeting that. Attachments: SRBAResponsetocmment(12-22-04).doc and SRBAResponsetocmment(12-20-04).doc | | | | |
| 007720 | 12/23/2004 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | Discussion of SRBA error for subsistence report for Barrow - inverted subsistence harvest numbers. | | | | |
| 007721 | 12/24/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 570 |
| **Summary:** | Attached (12/23/04) version of Alternative D. | | | | |
| 007722 | 12/24/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 570 |
| **Summary:** | Attached Alt D edited by Ara (12-23-04) | | | | |
| 007723 | 12/24/2004 | ENSR - Paulus, Stuart | LGL - Rodrigues, Robert | ☐ | 47 |
| **Summary:** | Attach cumulative section for birds. Email receipts include cc. | | | | |
| 007724 | 12/26/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 27 |
| **Summary:** | Attach NEI Cumulative Effects 12-20-2004 document (un-edited). | | | | |
| 007725 | 12/26/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 85 |
| **Summary:** | Attach revised cumulative impacts for the cultural resources, subsistence and sociocultural sections based on our 12/17/04 meeting with ENSR and BLM. | | | | |
| 007726 | 12/27/2004 | BLM - Senio, Ian | BLM - Childs, Susan | ☐ | 6 |
| **Summary:** | Discussion concerning the attached edited Notice of Availability in word format. | | | | |
| 007727 | 12/27/2004 | BLM - Standley, Larry | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning ACZMP determination with attached word document. | | | | |
| 007728 | 12/27/2004 | BLM - Standley, Larry | BLM - Childs, Susan | ☐ | 22 |
| **Summary:** | Attached Alt. D Stip. For BA and requesting to copy Carol Taylor on all emails reg CAM info. | | | | |
| 007729 | 12/27/2004 | DOI - Lyder, Jane | BLM - Childs, Susan | ☐ | 10 |
| **Summary:** | Attached is the Executive Summary. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 007730 | 12/27/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Decision concerning the date that the document should go to the printer. | | | | | |
| 007731 | 12/27/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning estimating the number of pages to expect. | | | | | |
| 007732 | 12/27/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Extending date to send to printer from Jan 7 to Jan 14 | | | | | |
| 007733 | 12/27/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Initial Solicitor comments | | | | | |
| 007734 | 12/27/2004 | MMS - Johnston, David | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Attached are New Stipulations for Northeast Final Proposed Action in word format. | | | | | |
| 007735 | 12/27/2004 | Paulus, S.; Kleven, M. | BLM - Childs, Susan | ☐ | 19 |
| **Summary:** Attached are two documents concerning the Executive Summary for review. | | | | | |
| 007736 | 12/27/2004 | Paulus, S.; Kleven, M. | BLM - Childs, Susan | ☐ | 57 |
| **Summary:** Executive Summary NE with and without changes (12-27-04) | | | | | |
| 007737 | 12/27/2004 | BLM - Childs, Susan | BLM - Standley, Larry | ☐ | 1 |
| **Summary:** Request for new stipulations (K9, K10, &K11) required in the draft pref. alt. for the ACZMP determination. | | | | | |
| 007738 | 12/27/2004 | BLM - Childs, Susan | BLM - Weil, Jody | ☐ | 1 |
| **Summary:** Attached are the final Notice of Availability for the NE Amended IAP/EIS. | | | | | |
| 007739 | 12/27/2004 | BLM - Childs, Susan | DOI - Adams, Lauri | ☑ Attorney Work Product | 20 |
| **Summary:** Revisions to Notice of Availability (NOA) for NE NPR-A IAP/EIS. | | | | | |
| 007740 | 12/27/2004 | BLM - Childs, Susan | DOI - Lyder, Jane | ☐ | 1 |
| **Summary:** Discussion concerning suggested changes. | | | | | |
| 007741 | 12/27/2004 | BLM - Hollen, Bruce | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Requesting latest spreadsheet and BA. | | | | | |
| 007742 | 12/27/2004 | ENSR - Paulus, S.; Erickson, A. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Discussion on updating table 2-2. Email recipients included cc list. | | | | | |
| 007743 | 12/27/2004 | ENSR - Paulus, S.; Erickson, A. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** A caution regarding the printing of comments about Table 2-3 as requested. Email recipients include cc list | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 007744 | 12/27/2004 | ENSR - Paulus, S.; Erickson, A. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Waiting for comments from BLM. | | | | |
| 007745 | 12/27/2004 | ENSR - Post, A.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail informing of all the transcripts received from Court Reporting and what is still to come. | | | | |
| 007746 | 12/27/2004 | ENSR - Post, A.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail string regarding Appendix L Public Comments. | | | | |
| 007747 | 12/27/2004 | ENSR - Post, A.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion about Appendix L - Public Comments - waiting for transcripts from ANILCA 810 hearings; include attendee list - text to become Chapter 6. email recipients included a cc list. | | | | |
| 007748 | 12/27/2004 | Metro Court Reporting, Inc. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Requesting sign in sheets that provide names of all attended meeting in Bethel. | | | | |
| 007749 | 12/27/2004 | Metro Court Reporting, Inc. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Requesting copy of attendance lists from Anaktuvuk Pass, Barrow, and Atqasuk hearings. | | | | |
| 007750 | 12/27/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail string concerning Volume options for NPR EIS. | | | | |
| 007751 | 12/27/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | E-mail string discussing contents for Volumes 1 to 3 for NPR EIS | | | | |
| 007752 | 12/27/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Progress on NPR Edits. | | | | |
| 007753 | 12/27/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Page counts for NPR Volumes. | | | | |
| 007754 | 12/27/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 10 |
| **Summary:** | Transmitting edited text of Cumulative Effects Economic Section | | | | |
| 007755 | 12/27/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 16 |
| **Summary:** | Attached Ch 4 Cumulative Sections revised by Ara (12-27-2004) | | | | |
| 007756 | 12/27/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 16 |
| **Summary:** | Submittal of text for editing, Chapter 4 Cumulative Sections. Attachment: Ara 12-26-04 (edited on 12-27-04).doc | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 007757 | 12/27/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 25 |

**Summary:** Transmitting Cumulative Impacts sections for cultural resources, subsistence and sociocultural sections. Attach: NPRNE Sociocult CUM-4(2)_Edited by Ara.doc; NPRNE_CR-Cummulative(12-17-04)_edited by Ara.doc; NPRNE_Sub-Cummulative(12-17-04)_edited by Ara.do

| 007758 | 12/27/2004 | ENSR - Paulus, Stuart | ENSR - Long, Alissa | ☐ | 150 |

**Summary:** Status of comment responses as of 12/27/04. Various highlighted color text indicates the varying status of comment responses.

| 007759 | 12/27/2004 | BLM - Brelsford, Taylor | ENSR - Paulus, Stuart | ☐ | 1 |

**Summary:** Attached are edited versions of Steve Braund's sections regarding the Cumulative Impacts.

| 007760 | 12/27/2004 | BLM - Brelsford, Taylor | ENSR - Paulus, Stuart | ☐ | 94 |

**Summary:** Attach un-edited version of Steve Braund's sections. Email recipient included cc list

| 007761 | 12/27/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |

**Summary:** Discussion concerning the progress of Chapter 4 and other work.

| 007762 | 12/27/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |

**Summary:** Discussion concerning the attached document in regards to the Executive Summary.

| 007763 | 12/27/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |

**Summary:** Discussion on progress of Chapter 4; working on Table 2-2

| 007764 | 12/27/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 27 |

**Summary:** Request for Susan Childs to edit attach Executive Summary NE dated 12-4-2004.

| 007765 | 12/27/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |

**Summary:** Email concerning Alissa working on the LGL EIS comment responses. Email recipient included cc list.

| 007766 | 12/27/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |

**Summary:** Discussion about LGL comment responses - some references went into document as comments, and some additions to bibliography.

| 007767 | 12/27/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |

**Summary:** Response to notification that someone else had started on LGL comment responses. Email recipient includes cc list.

| 007768 | 12/27/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |

**Summary:** Request to edit attached NEI Cumulative Effects 122004 document.

| 007769 | 12/27/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |

**Summary:** Request to print all comments that reference to Table 2-3.

| 007770 | 12/27/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |

**Summary:** The preferred name for Chapter 4 Volume 1 throughout the document. Is needed to reduce confusion

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 007771 | 12/27/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Requesting to edit Ch 4. | | | | |
| 007772 | 12/27/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail concerning Ch. 4. | | | | |
| 007773 | 12/27/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request to print maps 2-1,2-2, and 2-3 and finalize Appendices A,B,C,E,F,G,H,I,J. | | | | |
| 007774 | 12/27/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for Ara Erickson to print maps 2-1, 2-2, 2-3, and 3-6.  Request to finalize Appendix A, C, E,F,G,H,I and J. | | | | |
| 007775 | 12/27/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail regarding Appendix L Public Comments. | | | | |
| 007776 | 12/27/2004 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | ANILCA 810 hearing attendees into Appendix L  Email recipient included cc list of Ellsworth, S., Era, Erickson | | | | |
| 007777 | 12/27/2004 | LGL - Rodrigues, Robert | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Requesting BLM reference  mentioned in cumulative section for birds.  Email receipts include cc. | | | | |
| 007778 | 12/27/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | E-mail concerning public comments. | | | | |
| 007779 | 12/27/2004 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | Discussion about Appendix L - Public Comments - waiting for transcripts from ANILCA 810 hearings; include hearing attendees in Appendix L - text to become Chapter 6. email recipients included a cc list. | | | | |
| 007780 | 12/27/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 1 |
| **Summary:** | Submitting terrestrial mammals cumulative effects section. Attachment: Terrestrial Mammals (edited by Ara)dwf.doc. | | | | |
| 007781 | 12/27/2004 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 8 |
| **Summary:** | Attached is the Terrestrial Mammals cumulative effects edited by A. Erickson in word format. | | | | |
| 007782 | 12/27/2004 | ENSR - Erickson, Ara | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | Request to edit attached NPRNE_CR-Cummulative(12-17-04)-4.doc and NPRNE_Sub_Cumulative(12-17-04)-4.doc, and NPRNE Sociocult. CUM-4.doc. | | | | |
| 007783 | 12/28/2004 | BLM - Pfaff, Susan | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Estimated NPR printing dates. | | | | |
| 007784 | 12/28/2004 | ENSR - Erickson, A.; Long, A.; and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Comment database back on FTP site. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 007785 | 12/28/2004 | ENSR - Erickson, A.; Long, A.; and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion on tracking changes to Table 2-3 and filing the updated database on the FTP site. | | | | |
| 007786 | 12/28/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached Executive Summary from 12/28/04. | | | | |
| 007787 | 12/28/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request for amount of money will be required to print the document with attached spreadsheet. | | | | |
| 007788 | 12/28/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the Stipulation Effectiveness table and how to compare the effectiveness. | | | | |
| 007789 | 12/28/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☑ Attorney Work Product | 1 |
| **Summary:** | Discussion concerning Solicitor's advice for the Executive Summary. | | | | |
| 007790 | 12/28/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion about what to do where we have a stipulation with a corresponding State law. Resolution: say equally effective. | | | | |
| 007791 | 12/28/2004 | ENSR - Paulus, Stuart | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | Discussion about revised BA to FWS - as a more relevant "project description." Email recipients included cc list. | | | | |
| 007792 | 12/28/2004 | ENSR - Paulus, Stuart | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | The Revised BA has been sent to the FWS as a project description. | | | | |
| 007793 | 12/28/2004 | Paulus, S.; Childs, S.; and list | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | FWS BA version and conversation related to possible ENSR plans if FWS does or does not review the BA before a certain date. | | | | |
| 007794 | 12/28/2004 | ENSR - Paulus, Stuart | BLM - Pfaff, Susan | ☐ | 1 |
| **Summary:** | E-mail discussion concerning printing date for NPR document. | | | | |
| 007795 | 12/28/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning the attached Revised USFWS BA with Alternative D as well as spreadsheets regarding air traffic and acre impacts. | | | | |
| 007796 | 12/28/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Attach Gravel for FEIS dated 12/27/04 | | | | |
| 007797 | 12/28/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Discussion of attached spreadsheet: Gravel for FEIS 12270Book1. | | | | |
| 007798 | 12/28/2004 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 413 |
| **Summary:** | Requested Revised USFWS Version D BA dated 12-22-04 document with Air traffic 101 and Alt D Acre Impacts Revised spreadsheets. Email recipients included cc list. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 007799 | 12/28/2004 | Metro Court Reporting, Inc. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail confirming attendance sheets and all hard copies have been received. | | | |
| 007800 | 12/28/2004 | Paulus, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning revisions to the gravel section and there is an attached PDF file with a map of the satellite fields. | | | |
| 007801 | 12/28/2004 | Paulus, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | | Discussion about the attached Table 4-3 and the PDF of the CPF layout in NPR-A NE, and changes that need to be made. Email recipients include cc list. | | | |
| 007802 | 12/28/2004 | Paulus, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | | Discussion on data discrepancies, revisions need to p 4-25 plus Table 4-3 and Figure 4-1. Email recipients included cc list. Attachments: Gravel revisions.doc; fields_update_v3.pdf. | | | |
| 007803 | 12/28/2004 | ENSR - Ellsworth, S.; Paulus, S. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | Discussion on changes to Table 2-3 and finding the most recent version of the database. Email recipients included cc list. | | | |
| 007804 | 12/28/2004 | ENSR - Ellsworth, S.; Paulus, S. | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | E-mail discussion concerning Comments on Table2-3. | | | |
| 007805 | 12/28/2004 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | | Update on newly revised maps and its location. | | | |
| 007806 | 12/28/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning uploading Table 2-3 onto the ftp site. | | | |
| 007807 | 12/28/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion on what to do when a stipulation has a corresponding State law: leave comparison section blank or just say equally effective? | | | |
| 007808 | 12/28/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Executive Summary as of 12/28/2004. Highlighted and additional comments for Susan Childs review. | | | |
| 007809 | 12/28/2004 | Childs, S.; Erickson, A.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion of Table 2-2 and 2-3 comments and updating. | | | |
| 007810 | 12/28/2004 | Childs, S.; Erickson, A.; and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Work in progress for comments on Table 2-2 and 2-3. | | | |
| 007811 | 12/28/2004 | Ellsworth, S.; Hollen, B. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Inquires into the current status of the BA. Estimation of BA completion. Email recipient included cc list. | | | |
| 007812 | 12/28/2004 | ENSR - Baker, Mark | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | | Attach Figure 4-2 Field Layout (.pfd and .jpg format). Email recipient included cc list. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 007813 | 12/28/2004 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Location of all maps is: (other than Stephen Braunds):  R:\Environmental\COMMON\PROJECTS-\Alaska NPR IAP-EIS\E I S\Final EIS\FinalEIS Miscellaneous\Maps\Finals | | | | |
| 007814 | 12/28/2004 | ENSR - Long, Alissa | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for BLM reference of Ritchie, R.J., A.M. Wildman, and D.A. Yokel.  2003.  Aerial surveys of cliff-nesting raptors in the National Petroleum Reserve-Alaska, 1999. | | | | |
| 007815 | 12/28/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 45 |
| **Summary:** | Request to review the attached comment responses. | | | | |
| 007816 | 12/28/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 95 |
| **Summary:** | Attach additional LGL Cumulative Sections (un-edited). | | | | |
| 007817 | 12/28/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 149 |
| **Summary:** | Attach comment responses.  Email recipients included cc list | | | | |
| 007818 | 12/28/2004 | ENSR - Paulus, Stuart | LGL - Rodrigues, Bob | ☐ | 1 |
| **Summary:** | BLM reference  provided for cumulative section for birds.  Email receipts include cc. | | | | |
| 007819 | 12/29/2004 | BLM - Childs, Susan | | ☑ Attorney Work Product | 1 |
| **Summary:** | Response to Kuukpik Comment 197616-003 from the solicitor. | | | | |
| 007820 | 12/29/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Response to comment No 197610-019. | | | | |
| 007821 | 12/29/2004 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Confirmation of receipt of email concerning the database. | | | | |
| 007822 | 12/29/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the printing of the document. | | | | |
| 007823 | 12/29/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the BLM bid request for printing. | | | | |
| 007824 | 12/29/2004 | BLM - Childs, Susan | BLM - Hollen, Debbie | ☐ | 1 |
| **Summary:** | Discussion concerning the response to a comment regarding monitoring. | | | | |
| 007825 | 12/29/2004 | BLM - Standley, Larry | BLM - Hollen, Debbie | ☐ | 3 |
| **Summary:** | Attached ACZMP letter | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 007826 | 12/29/2004 | BLM - Standley, L.; Ducker, J. | BLM - Kemnitz, Richard | ☐ | 1 |
| **Summary:** | | Fwd of webpage about Oil Industry Sprawl on Alaska's North Slope. | | | |
| 007827 | 12/29/2004 | Childs, S.; Johnston, D.; Taylor, C. | BLM - Standley, Larry | ☐ | 1 |
| **Summary:** | | Attached is the timeline for completing the ACZMP consistency determination for NE NPRA. | | | |
| 007828 | 12/29/2004 | BLM - Bisson, Henri | BLM - Taylor, Carol | ☐ | 1 |
| **Summary:** | | Discussion concerning a request for a 50 day turnaround for the NE CZM Consistency Determination Review. Email recipients included cc list. | | | |
| 007829 | 12/29/2004 | ENSR - Paulus, Stuart | ENSR - Baker, Mark | ☐ | 3 |
| **Summary:** | | Submittal of updated Figure 4-2, labeling airstrip 11 acres. Email recipients included cc list. | | | |
| 007830 | 12/29/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | discussion on Jim wanting to deal with the Wildlife Society letter and others such as the ANILCA transcripts via a word document | | | |
| 007831 | 12/29/2004 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | instructions on where to send emails | | | |
| 007832 | 12/29/2004 | ENSR - Ellsworth, S.; Paulus, S.; Baker, M. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion about changing figure number from 4-1 to 4-2, change acres, number of fields, and pads.  Gravel numbers also need to update table 4-3 | | | |
| 007833 | 12/29/2004 | ENSR - Paulus, S.; Baker, M. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion about corrections to Fig 4-1 and 4-2; number of CPFs and satellites. | | | |
| 007834 | 12/29/2004 | Metro Court Reporting, Inc. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Requesting an electronic copy of December 1 Nuiqsut transcripts. | | | |
| 007835 | 12/29/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | NPR map edits.  Email discusses order of importance and deadline.  Email recipient included cc list. | | | |
| 007836 | 12/29/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Within the email are a number of minor map edits that need to be done. | | | |
| 007837 | 12/29/2004 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Attach NPR-A Alternative D map (internal review only- please don't distribute) | | | |
| 007838 | 12/29/2004 | ENSR - Baker, Mark | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Conveying that for Figure 4-2, airstrip should be labeled 11 acres. Email recipients included cc list. | | | |
| 007839 | 12/29/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Current version of table 4-3 (dated 12/29/04) | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 007840 | 12/29/2004 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Inquire about the current status of the cumulative impacts related to the non oil and gas development (villages, DEW-Line sites, etc.) | | | |
| 007841 | 12/29/2004 | ENSR - Fisher, Cameron | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Inquires into the status of the BA. | | | |
| 007842 | 12/29/2004 | BLM - Childs, Susan | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | | Exchange of the fax number for the ENSR Anchorage office. | | | |
| 007843 | 12/29/2004 | ENSR - Erickson, Ara | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | | Attached updated Appendix L - Response to Comments (12-29-04). | | | |
| 007844 | 12/29/2004 | ENSR - Erickson, Ara | ENSR - Post, Alex | ☐ | 16 |
| **Summary:** | | Submitting Appendix L. Attachment: Appendix L - response to comments(12-29-04).doc. Email recipients included cc list. | | | |
| 007845 | 12/30/2004 | BLM - Childs, Susan | | ☑ Attorney Work Product | 1 |
| **Summary:** | | Response to Kuukpik Comment 197616-005 from the solicitor. | | | |
| 007846 | 12/30/2004 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Response to comment No 196407-057 regarding Monitoring NSB. | | | |
| 007847 | 12/30/2004 | Ducks Unlimited - Dwyer, Thomas | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Request for a meeting in January 2005 to discuss the Final Proposed Action for the Northeast NPR-A Amendment. | | | |
| 007848 | 12/30/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Request for document sections that are ready to be reviewed. | | | |
| 007849 | 12/30/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Attached Executive Summary from 12/30/04. | | | |
| 007850 | 12/30/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Executive Summary comments from BLM in tracked changes mode. No document attached, though indicated that one is attached. | | | |
| 007851 | 12/30/2004 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 11 |
| **Summary:** | | Notification of attachment: Executive Summary | | | |
| 007852 | 12/30/2004 | BLM - McCarthy, C.; Childs, S.; and list | BLM - Taylor, Carol | ☐ | 1 |
| **Summary:** | | Discussion concerning the time for the review of the CZM CD. | | | |
| 007853 | 12/30/2004 | ENSR - Paulus, Stuart | ENSR - Long, Alissa | ☐ | 1 |
| **Summary:** | | Discussing list of references needed for Wildlife Section. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 007854 | 12/30/2004 | ENSR - Paulus, Stuart | ENSR - Long, Alissa | ☐ | 1 |
| **Summary:** | Discussion about highlighting reference questions for section 4.1 to 4.7 (up to Section 4.6). | | | | |
| 007855 | 12/30/2004 | ENSR - Paulus, Stuart | ENSR - Long, Alissa | ☐ | 8 |
| **Summary:** | Attach NPR Chapter 4 Reference Needed document | | | | |
| 007856 | 12/30/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the cumulative impacts section within the Executive Summary. | | | | |
| 007857 | 12/30/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 10 |
| **Summary:** | Discussion concerning the cumulative impacts section within the Executive Summary. Includes attached document, 'Executive Summary NE (12-28-04).doc'. | | | | |
| 007858 | 12/30/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about Executive Summary, key cumulative effects. | | | | |
| 007859 | 12/30/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 30 |
| **Summary:** | Attached Exec Summary with track changes accepted and edits. Email recipients included in cc list. | | | | |
| 007860 | 12/30/2004 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 3061 |
| **Summary:** | Attachment of Chapter 2 and 4. Chapter 4 and Resource Section are still rough but planning to improve them next weekend. | | | | |
| 007861 | 12/30/2004 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Submittal of missing wildlife references provided by LGL. Email recipient included cc list. | | | | |
| 007862 | 12/30/2004 | NEI - Burden, Patrick | ENSR - Paulus, Stuart | ☐ | 10 |
| **Summary:** | Request for an improved "Major Events Figure" in either .jpg or hard copy that can be scanned. Email recipient included cc list. | | | | |
| 007863 | 12/30/2004 | ENSR - Paulus, Stuart | NEI - Burden, Patrick | ☐ | 3 |
| **Summary:** | Submitting Major Events Figure (timeline) for the NPR cumulative effects. Email recipients included cc list. Attachments: Timeline ver3.vsd, Timeline ver3.jpg. | | | | |
| 007864 | 1/1/2005 | | BLM | ☐ | 3 |
| **Summary:** | Draft news release, titled "BLM releases revised plan for Northeast National Petroleum Reserve". | | | | |
| 007865 | 1/1/2005 | | BLM | ☐ | 29 |
| **Summary:** | PowerPoint presentation, 'Community Update Plan Amendment for the Northeast National Petroleum Reserve Alaska (NPR-A)'. Presented to the communities of the North Slope Borough, January 2005. | | | | |
| 007866 | 1/1/2005 | | BLM | ☐ | 0 |
| **Summary:** | Folder containing the Final Amended NE NPR-A IAP/EIS. | | | | |
| 007867 | 1/1/2005 | | BLM - Weil, Jody | ☐ | 6 |
| **Summary:** | Document entitled, 'National Petroleum Reserve-Alaska Northeast Plan Amendment, 2005 Record of Decision Frequently Asked Questions'. | | | | |

**Northeast NPR-A Administrative Record**

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 007868 | 1/1/2005 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** Question concerning the status of Appendix L and if it had come through the email system. Email recipients included cc list. | | | | | |
| 007869 | 1/2/2005 | ENSR - Harvey, Jim | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** E-mail asking what needs to be done with attached spreadsheet of comments responses table. | | | | | |
| 007870 | 1/3/2005 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** E-mail string discussing NPR-A map edits. | | | | | |
| 007871 | 1/3/2005 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** E-mail discussing map edits found during final review. | | | | | |
| 007872 | 1/3/2005 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** Discussion concerning NPR A map edits regarding native corporation data on the maps. Email recipients included cc list. | | | | | |
| 007873 | 1/3/2005 | BAH - Dougherty, Sean | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Request to see map 2-4. | | | | | |
| 007874 | 1/3/2005 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning the location of comment responses. | | | | | |
| 007875 | 1/3/2005 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning payment for reserving community center in Barrow for a meeting. | | | | | |
| 007876 | 1/3/2005 | ENSR - Erickson, Ara | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** E-mail string concerning comments on Table 2-3. | | | | | |
| 007877 | 1/3/2005 | ENSR - Erickson, Ara | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning uploading Table 2-3 onto the ftp site. | | | | | |
| 007878 | 1/3/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning map edits to Map 2-4 from 1/3/05. | | | | | |
| 007879 | 1/3/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning letting the solicitor look at chapter 4 and map edits. | | | | | |
| 007880 | 1/3/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning edits to stipulations. | | | | | |
| 007881 | 1/3/2005 | MMS - Cranswick, Deborah | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning the new functions on the database. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 007882 | 1/3/2005 | BLM - Childs, Susan | DOI - Lyder, Jane | ☐ | 1 |
| **Summary:** | | Discussion about the percent number available in the Final Preferred Alternative for the Northeast Planning Area | | | |
| 007883 | 1/3/2005 | ENSR - Ellsworth, Steve | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | | Discussion concerning oil and gas production in Ivishak Field in a table fort he NE. | | | |
| 007884 | 1/3/2005 | BLM - Childs, S. and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | discussion on missing comment responses on the Multiple Response report given to Steve | | | |
| 007885 | 1/3/2005 | BLM - Childs, S.; Kleven, M. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning a comment response that is not in the database. Email recipients included cc list. | | | |
| 007886 | 1/3/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | The cleaned up data base is back on the ftp site. Its the Jan 03 version. | | | |
| 007887 | 1/3/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | discussion on reserving the community center and Inupiat Heritage and discussion on who will pay | | | |
| 007888 | 1/3/2005 | Childs, S.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion on identifying a two week period of workload and deciding who can help get it done | | | |
| 007889 | 1/3/2005 | Childs, S.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning the remaining items to be finished and the time frame involved. | | | |
| 007890 | 1/3/2005 | Childs, S.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | discussion about the cleaned data base back on the ftp site Jan 03 version | | | |
| 007891 | 1/3/2005 | ENSR - Long, Alissa | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Responding that he has not tracked down references for the Anchorage Daily News articles listed from Nov. 8 and 9. Email recipients include cc list. | | | |
| 007892 | 1/3/2005 | ENSR - Long, Alissa | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning tracking down references from the Anchorage Daily News. Email recipients included cc list. | | | |
| 007893 | 1/3/2005 | ENSR - Paulus, S.; Berg, W. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Response to question about blanks in a table regarding past sites and production dates (North Slope Oil and Gas Use) | | | |
| 007894 | 1/3/2005 | ENSR - Post, Alex | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Request to make reservations for Barrow and Nuiqsut meetings. | | | |
| 007895 | 1/3/2005 | NSB - McNeil, Paul | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Requesting info on acreages of the North Slope villages. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 007896 | 1/3/2005 | Paulus, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Discussion concerning the teleconference and  what there is left to do in the next weeks. | | | | | |
| 007897 | 1/3/2005 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** Discussion concerning map edits and sending map 2-4 with map 2-5 attached in PDF format. | | | | | |
| 007898 | 1/3/2005 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** Discussion concerning loading Table 2-3 comments on to the ftp site. | | | | | |
| 007899 | 1/3/2005 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** Responding to Stuart's request to print maps. | | | | | |
| 007900 | 1/3/2005 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** E-mail regarding Table 2-3 comments. | | | | | |
| 007901 | 1/3/2005 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** E-mail discussing NPR-A Map edits. | | | | | |
| 007902 | 1/3/2005 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** Requesting to clarify which maps to print. | | | | | |
| 007903 | 1/3/2005 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** E-mail string concerning map that need to be printed. | | | | | |
| 007904 | 1/3/2005 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** E-mail string concerning comments database. | | | | | |
| 007905 | 1/3/2005 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** E-mail discussion concerning maps. | | | | | |
| 007906 | 1/3/2005 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** E-mail string discussing SRBA maps to be printed. | | | | | |
| 007907 | 1/3/2005 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 2 |
| **Summary:** Attached is Map 2-4 for review and discussion concerning native corporation data on maps. Email recipients included cc list. | | | | | |
| 007908 | 1/3/2005 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 2 |
| **Summary:** Attached Map2-5_AlternativeDNew Marg(Map2-4) in PDF format. | | | | | |
| 007909 | 1/3/2005 | ENSR - Post, Alex | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** Regarding glitch in email system. | | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 007910 | 1/3/2005 | Paulus, S.; Childs, S.; and list | ENSR - Erickson, Ara | ☐ | 1 |
| **Summary:** | Discussion concerning compilation of comments related to Table 2-3 and uploading the current version on to the website. | | | | |
| 007911 | 1/3/2005 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Map edits to change the names and numbers of Maps 3-31 and 3-32. Email recipients included cc list. | | | | |
| 007912 | 1/3/2005 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Map edits concerning Maps 1-1 through 1-5, 2-1 through 2-4, and 3-1 through 3-45. Email recipients included cc list. | | | | |
| 007913 | 1/3/2005 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail discussion concerning Native Corp lands on maps. | | | | |
| 007914 | 1/3/2005 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail string concerning NPR-A map edits. | | | | |
| 007915 | 1/3/2005 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning NPR A map edits regarding native corporation data on the maps. Email recipients included cc list. | | | | |
| 007916 | 1/3/2005 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the map edits from 1/3/05 with discussion concerning Native Corporations. Email recipients included cc list. | | | | |
| 007917 | 1/3/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for a BLM Document number. | | | | |
| 007918 | 1/3/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning updates on the progress of Table 2-2 and the Stipulations. | | | | |
| 007919 | 1/3/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for a BLM document number. Email recipients included cc list. | | | | |
| 007920 | 1/3/2005 | Childs, S.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the teleconference and  what there is left to do in the next weeks. | | | | |
| 007921 | 1/3/2005 | Childs, S.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Conference call arrangements for 1/3/05 regarding what is left to do to meet the deadline. | | | | |
| 007922 | 1/3/2005 | ENSR - Ellsworth, S.; Berg, W. | ENSR - Paulus, Stuart | ☐ | 5 |
| **Summary:** | Attached is  Table 4-29. Past, Present, and Reasonably Foreseeable Oil and Gas Development on the North Slope with some missing dates on the table. | | | | |
| 007923 | 1/3/2005 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail concerning newest version of map 2-4. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 007924 | 1/3/2005 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for maps 3-37, 39, and 42 be printed out to make a complete set. | | | | |
| 007925 | 1/3/2005 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for most recent version of Map 2-4. Email recipients included cc list. | | | | |
| 007926 | 1/3/2005 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | E-mail concerning Ch. 3 edits. | | | | |
| 007927 | 1/3/2005 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for App J and Ch 3. | | | | |
| 007928 | 1/3/2005 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the SRBA maps. | | | | |
| 007929 | 1/3/2005 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning References in the track changes function. | | | | |
| 007930 | 1/3/2005 | Paulus, S.; Childs, S.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Change in time of teleconference for 1/3/05. | | | | |
| 007931 | 1/3/2005 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 152 |
| **Summary:** | Attached are 2 word file that contain the Bibliography on entitled bibliography and the other entitled references dated 10/7/04 and 1/2/05 respectively. | | | | |
| 007932 | 1/3/2005 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 152 |
| **Summary:** | Attached are two word files of Chapter 6 Reference dated 1/2/05 and NPR Chapter 6 Bibliography dated 10/7/04 with more references contained within the email. | | | | |
| 007933 | 1/3/2005 | ENSR - Paulus, Stuart | LGL - Rodrigues, Bob | ☐ | 1 |
| **Summary:** | Email concerning references from LGL. | | | | |
| 007934 | 1/4/2005 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | Conflict in continued work on maps due to exp. contract. | | | | |
| 007935 | 1/4/2005 | Paulus, S.; Childs, S. | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | Discussion concerning the additional time that will be needed to complete the work on the maps. | | | | |
| 007936 | 1/4/2005 | Paulus, S.; Childs, S. | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | Discussion concerning talking about Map 2-4 and agreement to call on 1/5/05 to discuss. | | | | |
| 007937 | 1/4/2005 | BAH - Dougherty, Sean | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Attached are 2 PDF files of Map 2-4 and final 7 tracts 5 with edits dated 1/4/05. Email recipients included cc list. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 007938 | 1/4/2005 | BLM - McCarthy, Colleen | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Discussion concerning the geophysical exercises and permitting associated. | | | |
| 007939 | 1/4/2005 | BLM - Schneider, B.; Kleven, M.; Taylor, C. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Request for assistance in obtaining a charter flight with the following itineraries for meetings. | | | |
| 007940 | 1/4/2005 | BLM - Schneider, Bob | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning a Conflict Avoidance policy involving whaling. | | | |
| 007941 | 1/4/2005 | BLM - Taylor, Carol | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Attached is a word document regarding the permitting process. | | | |
| 007942 | 1/4/2005 | City of Nuiqsut | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Reservation forms for public meeting rooms in Nuiqsut on January 24, 2005 and Barrow on January 25, 2005. Meetings were entitled, 'Community Meeting of the Proposed Final Preferred Alternative on the Northeast Amendment of the NPR-A' | | | |
| 007943 | 1/4/2005 | City of Nuiqsut | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Reservation for a room for the community meeting about the Proposed Final Preferred Alternative on the Northeast Amendment of the Northeast NPR-A for January 24, 2005. | | | |
| 007944 | 1/4/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the acreages in the current NSO areas. | | | |
| 007945 | 1/4/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the NSO acreage in relation to the goose molting area and the caribou corridor. | | | |
| 007946 | 1/4/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Stuart Paulus will be working at home but will check in. | | | |
| 007947 | 1/4/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 570 |
| **Summary:** | | Attached is Alternative D in chapter 4 edited by A. Erickson dated 12/23/04. | | | |
| 007948 | 1/4/2005 | ENSR - Post, Alex | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the attached booking forms for Barrow (heritage center) Jan 25 2005 (6.30-10pm)and Nuiqsut (community center) Jan 24 2005 (6-10pm). | | | |
| 007949 | 1/4/2005 | Paulus, S.; Dougherty, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Request to discuss Map 2-4 with other map edit commentary. | | | |
| 007950 | 1/4/2005 | BLM - Childs, S.; Taylor, C.; and list | BLM - Hoffner, Vickie | ☐ | 1 |
| **Summary:** | | Reservations in Barrow for the meetings. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 007951 | 1/4/2005 | BLM - Childs, Susan | BLM - Hoffner, Vickie | ☐ | 1 |
| **Summary:** | | Travel Itinerary for meetings in Fairbanks and Barrow. | | | |
| 007952 | 1/4/2005 | BLM - Childs, Susan | BLM - Hoffner, Vickie | ☐ | 1 |
| **Summary:** | | Discussion regarding Controlled Correspondence - SD# 1757 from the Nature Conservatory. | | | |
| 007953 | 1/4/2005 | BLM - Taylor, Carol | BLM - Hoffner, Vickie | ☐ | 1 |
| **Summary:** | | Travel Itinerary for meetings in Fairbanks and Barrow. | | | |
| 007954 | 1/4/2005 | BLM - Childs, S.; Taylor, C.; Senio, I. | BLM - Odom, Kelly | ☐ | 16 |
| **Summary:** | | Attached NOA documents with commentary. | | | |
| 007955 | 1/4/2005 | BLM - Childs, Susan | BLM - Schneider, Bob | ☐ | 1 |
| **Summary:** | | Email confirming he time of a meeting with Rex Okakok to discuss the NPR-A. | | | |
| 007956 | 1/4/2005 | ADNR - Taylor, K.; Perrin, D. | BLM - Smith, Terry | ☐ | 1 |
| **Summary:** | | Confirmation of meeting with the DNR and the BLM. | | | |
| 007957 | 1/4/2005 | BLM - Florence, S.; Ditton, P.; | BLM - Trayloy, Horace | ☐ | 3 |
| **Summary:** | | Email chain about the final NOA. | | | |
| 007958 | 1/4/2005 | BLM - Childs, Susan | BLM - Weil, Jody | ☐ | 4 |
| **Summary:** | | Request to review the attached News Release for the FEIS. | | | |
| 007959 | 1/4/2005 | Post, A.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail includes info on specific needs for meeting. | | | |
| 007960 | 1/4/2005 | Post, A.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning information required to make a reservation for a meeting space for public hearings on the North Slope. | | | |
| 007961 | 1/4/2005 | ENSR - Paulus, S. and list | ENSR - Erickson, Ara | ☐ | 2 |
| **Summary:** | | Attachment of Stephen Braund's Biggies Report re-organized into three new groups. | | | |
| 007962 | 1/4/2005 | ENSR - Paulus, S.; Ellsworth, S.; Harvey, J. | ENSR - Erickson, Ara | ☐ | 26 |
| **Summary:** | | Attached are two word documents with summarized version of Stephen Braund's "Biggies Report." organized into three sections. | | | |
| 007963 | 1/4/2005 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 9 |
| **Summary:** | | Attached is a word document with text for Table 2-3 comments. | | | |
| 007964 | 1/4/2005 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Map edits to map 2-4 regarding the Final Preferred Alternative as opposed to proposed action. Email recipients included cc list. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 007965 | 1/4/2005 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request to edit NPR Map 2-4. | | | |
| 007966 | 1/4/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request for the current NSO acreage 377,000, 373,000 or something different. | | | |
| 007967 | 1/4/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 128 |
| **Summary:** | | Attached is Chapter 3 with edits dated 1/4/05 with map list for solicitor's review. | | | |
| 007968 | 1/4/2005 | ENSR - Baker, Mark | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Reminder to upload final NPR EIS on Jan 28. | | | |
| 007969 | 1/4/2005 | ENSR - Baker, Mark | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning uploading the Final NPR EIS on to the website on January 28. Email recipients included cc list. | | | |
| 007970 | 1/4/2005 | BLM - Childs, Susan | King Eider Inn | ☐ | 1 |
| **Summary:** | | Correspondence concerning a hotel room for the meetings in Barrow. | | | |
| 007971 | 1/4/2005 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 24 |
| **Summary:** | | Attached is a word document with the Cumulative Sections and comments on those sections. | | | |
| 007972 | 1/4/2005 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 24 |
| **Summary:** | | Attached is a word document of comments on the cumulative section from LGL. | | | |
| 007973 | 1/4/2005 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 25 |
| **Summary:** | | Attached are the LGL Cumulative Sections in word format with Bob's edits and comments on Eiders. | | | |
| 007974 | 1/4/2005 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 25 |
| **Summary:** | | Attached is a word document with the LGL Cumulative Sections with comments on Eiders. | | | |
| 007975 | 1/5/2005 | ENSR - Paulus, Stuart | BLM - Brelsford, Taylor | ☐ | 7 |
| **Summary:** | | Notification of attached socio-cultural cumulative effects section. Email recipients include cc list. | | | |
| 007976 | 1/5/2005 | ENSR - Paulus, Stuart | BLM - Brelsford, Taylor | ☐ | 7 |
| **Summary:** | | Attached is a section on Sociocultural effects in the cumulative section. | | | |
| 007977 | 1/5/2005 | ENSR - Paulus, Stuart | BLM - Brelsford, Taylor | ☐ | 7 |
| **Summary:** | | Attached is a word document regarding the sociocultural cumulative effects section edited by A. Erickson and T. Brelsford. Email recipients included cc list. | | | |
| 007978 | 1/5/2005 | ENSR - Paulus, Stuart | BLM - Brelsford, Taylor | ☐ | 15 |
| **Summary:** | | Thanks for the chance to review the cumulative effects analysis for subsistence and socio-cultural resources (attached review). Email recipients include cc list. | | | |

**Northeast NPR-A Administrative Record**

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 007979 | 1/5/2005 | ENSR - Paulus, Stuart | BLM - Brelsford, Taylor | ☐ | 15 |
| **Summary:** | | Discussion concerning the attached Sub-Cumulative Section. Email recipients included in cc list. | | | |
| 007980 | 1/5/2005 | BLM - Schneider, Bob | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Request to cancel travel plans to North Slope. | | | |
| 007981 | 1/5/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning Sociocultural Alternative D. | | | |
| 007982 | 1/5/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning changes that need to be made to Chapter 4 Alternative D in the socioeconomic section. | | | |
| 007983 | 1/5/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning edits to Chapter 4 Alternative D and an invitation to call and talk about Chapter 2 edits. | | | |
| 007984 | 1/5/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning edits to Chapter 4 Alternative D and a message about subsistence. | | | |
| 007985 | 1/5/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 26 |
| **Summary:** | | Attached is a version of Chapter 1 with tracked changes dated 1/5/04. | | | |
| 007986 | 1/5/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 26 |
| **Summary:** | | Attached is Chapter 1 Introduction dated 1/5/04 with request for feedback. | | | |
| 007987 | 1/5/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 571 |
| **Summary:** | | Attached is Chapter 4 Alternative D section edited  and dated 1/5/04 by Susan. | | | |
| 007988 | 1/5/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 26 |
| **Summary:** | | Submitting redline/strikeout of Chapter 1 - Introduction. | | | |
| 007989 | 1/5/2005 | ENSR - Post, Alex | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email asking Alex to please cancel the meetings in Barrow and Nuiqsut. | | | |
| 007990 | 1/5/2005 | ENSR - Paulus, Stuart | ENSR - Baker, Mark | ☐ | 1 |
| **Summary:** | | Discussion concerning timing the posting of the document on the website and having the copies back from the printer. | | | |
| 007991 | 1/5/2005 | ENSR - Paulus, Stuart | ENSR - Baker, Mark | ☐ | 1 |
| **Summary:** | | Schedule for uploading the final EIS. | | | |
| 007992 | 1/5/2005 | BLM - Brelsford, Taylor | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion of SRBA Alt D.  And NPRA cum impacts. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 007993 | 1/5/2005 | BLM - Brelsford, Taylor | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | Discussion concerning the cumulative impacts section. Email recipients included in cc list. | | | | |
| 007994 | 1/5/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | Discussion concerning the deadline for Chapter 4 and getting a copy of it to the solicitor. | | | | |
| 007995 | 1/5/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | Discussion concerning maps and the ROD. | | | | |
| 007996 | 1/5/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | Discussion of comments, edits and finalization of document. | | | | |
| 007997 | 1/6/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| Summary: | Discussion concerning Chapter 4 and focusing on Section 4.7.7. | | | | |
| 007998 | 1/6/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☑ Attorney Work Product | 1 |
| Summary: | Discussion concerning the comments from the solicitor regarding the existing lease holder and other issues. | | | | |
| 007999 | 1/6/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| Summary: | Word document was attached, but not received by the admin record. | | | | |
| 008000 | 1/6/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| Summary: | Attached jpg file of an Additions icon with discussion concerning formatting information. | | | | |
| 008001 | 1/6/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 62 |
| Summary: | Attached is Chapter 2 without tables included for review. | | | | |
| 008002 | 1/6/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| Summary: | Discussion of submitting Ch 4, should solicitor review. . | | | | |
| 008003 | 1/6/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 63 |
| Summary: | Submitting Final Chapter 2 edits and comments. | | | | |
| 008004 | 1/6/2005 | BLM - Hollen, Debbie | BLM - Ducker, Jim | ☐ | 5 |
| Summary: | Submitting latest drafts of NOI and briefing paper that would accompany it.  Attachments. | | | | |
| 008005 | 1/6/2005 | BLM - Hollen, Debbie | BLM - Ducker, Jim | ☐ | 5 |
| Summary: | Attached are two word documents entitled Fed Reg Notice Briefing Paper ver. 01 and NOI draft #2 clean. Email recipients included in cc list. | | | | |
| 008006 | 1/6/2005 | ENSR - Paulus, S. and list | BLM - Hollen, Bruce | ☐ | 1 |
| Summary: | Email stating that he just talked to USFWS and they had all  they needed so it was ok to make that the final version. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 008007 | 1/6/2005 | ENSR - Paulus, S.; Ellsworth, S.; and list | BLM - Hollen, Bruce | ☐ | 1 |
| Summary: | Submission of current version of the final plan to the FWS. | | | | |
| 008008 | 1/6/2005 | BLM - Boddington, C. and list | BLM - Weil, Jody | ☐ | 1 |
| Summary: | Email with attachments of a news release announcing the final EIS (expected to be released Jan. 28) and a communications plan and talking points. | | | | |
| 008009 | 1/6/2005 | BLM - Boddington, C.; Greenberger, K. | BLM - Weil, Jody | ☐ | 12 |
| Summary: | Attached is the news release announcing our final EIS for approval, also communication plan and talking points attached. Email recipients include cc list. | | | | |
| 008010 | 1/6/2005 | ENSR - Erickson, A. and list | ENSR - Baker, Mark | ☐ | 1 |
| Summary: | Email chain discussing posting the final NPR EIS to the website and getting it printed. Also discusses linking documents, images and maps. | | | | |
| 008011 | 1/6/2005 | ENSR - Erickson, A.; Paulus, S. | ENSR - Baker, Mark | ☐ | 1 |
| Summary: | E-mail regarding the procedure of posting NPR EIS to website. | | | | |
| 008012 | 1/6/2005 | ENSR - Erickson, A.; Paulus, S. | ENSR - Baker, Mark | ☐ | 1 |
| Summary: | Discussion concerning the setup of the website with links and viewing of files. Email recipients included cc list. | | | | |
| 008013 | 1/6/2005 | BLM - Hollen, B. and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| Summary: | Email telling Bruce that he sent the NPR-A BA current version to Stuart. | | | | |
| 008014 | 1/6/2005 | BLM - Hollen, Bruce | ENSR - Ellsworth, Steve | ☐ | 1 |
| Summary: | E-mail asking if any info from USFWS on BA | | | | |
| 008015 | 1/6/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 123 |
| Summary: | Attached is the Revised Alternative D BA dated 12/22/04 and two spreadsheets regarding air traffic and acre impacts for alternative D. | | | | |
| 008016 | 1/6/2005 | Hollen, B.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| Summary: | E-mail discussion concerning finalizing BA. E-mail recipients included cc list. | | | | |
| 008017 | 1/6/2005 | Hollen, B.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| Summary: | Discussion of the NPR BA and formatting. Email recipients include cc list. | | | | |
| 008018 | 1/6/2005 | ENSR - Baker, M.; Paulus, S. | ENSR - Erickson, Ara | ☐ | 1 |
| Summary: | Email describing how the maps on the website were linked and how the references are not linked. Email recipient included cc list. | | | | |
| 008019 | 1/6/2005 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| Summary: | Discussion concerning the field layout figures that were sent as jpeg files. | | | | |
| 008020 | 1/6/2005 | ENSR - Paulus, Stuart | ENSR - Erickson, Ara | ☐ | 1 |
| Summary: | Discussion concerning the Final version of Chapter 1 has been placed on the R Drive. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008021 | 1/6/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | Discussion concerning the Cumulative Impacts section regarding socioeconomic issues. | | | | |
| 008022 | 1/6/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | Discussion concerning the completion of Chapter 4 and getting it to the solicitor. | | | | |
| 008023 | 1/6/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | Discussion concerning maps sent from the USFWS and CPAI and discussion concerning the Executive Summary. | | | | |
| 008024 | 1/6/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☑ Attorney Work Product | 1 |
| Summary: | Discussion concerning the solicitor's letter regarding items 13, 20 and 21. | | | | |
| 008025 | 1/6/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | Discussion concerning edits to Chapter 4 Alternative D. | | | | |
| 008026 | 1/6/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | Request for an Executive Summary sent on December 30, 2004. | | | | |
| 008027 | 1/6/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 606 |
| Summary: | Attached is a reviewed version of Chapter 4 dated 1/6/05 concerning section 4.7.7. | | | | |
| 008028 | 1/6/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | Discussion of edits for SocioCultural Alt D. | | | | |
| 008029 | 1/6/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 4 |
| Summary: | Submitting Ch 4 with comment in where the chapter gets a bit rough (at Section 4.7.7). | | | | |
| 008030 | 1/6/2005 | BLM - Hollen, Bruce | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | Discussion concerning the USFWS and the BA and if it is okay to go final. Email recipients included cc list. | | | | |
| 008031 | 1/6/2005 | Childs, S.; Post, A. | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | Request to include maps from the USFWS and Conoco/Phillips in Chapter 2. Email recipients included cc list. | | | | |
| 008032 | 1/6/2005 | ENSR - Baker, Mark | ENSR - Paulus, Stuart | ☐ | 3 |
| Summary: | Attached is a jpeg and PDF file of the field layout for the Central Processing Facility and satellite fields. | | | | |
| 008033 | 1/6/2005 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | Request for the Non Oil and Gas Section for Chapter 4 and discussion concerning the payment for meetings. Email recipients included cc list. | | | | |
| 008034 | 1/6/2005 | ENSR - Erickson, A. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| Summary: | Email chain regarding NPR comments and getting them into the database and modifications to the documents.  Contains an attachment of the comments. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 008035 | 1/6/2005 | ENSR - Erickson, A.; Harvey, J.; and list. | ENSR - Paulus, Stuart | ☐ | 48 |
| **Summary:** | | Request that anchorage take the lead in getting attached comments into the database. Email recipients include cc list. | | | |
| 008036 | 1/6/2005 | ENSR - Erickson, A.; Harvey, J.; Post, A. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Attached Comment Responses (1-6-05). | | | |
| 008037 | 1/6/2005 | ENSR - Erickson, A.; Harvey, J.; Post, A. | ENSR - Paulus, Stuart | ☐ | 48 |
| **Summary:** | | Attached is a word document concerning comment responses dated 1/6/05 with discussion concerning handling of the comments into the database. | | | |
| 008038 | 1/6/2005 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Updates on the location of the Executive Summary and discussion concerning the text boxes. | | | |
| 008039 | 1/6/2005 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Rough draft of Executive Summary saved on R drive. | | | |
| 008040 | 1/6/2005 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request to update changes to attached NPR Ch 1 Introduction Final Susan (1-5-04) document. | | | |
| 008041 | 1/6/2005 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request to replace 3 figures, seismic, field layout, and cumulative econ timeline. | | | |
| 008042 | 1/6/2005 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | | Request to insert attached documents Timeline ver3.vsd and Timeline ver3.jpg under Cumulative Impacts Econ Section 4.7.7. | | | |
| 008043 | 1/6/2005 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | | Attached Figure 4-2 field layout. PDF and Figure 4-2 Field Layout.jpg to be inserted in Ch 4. | | | |
| 008044 | 1/6/2005 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 123 |
| **Summary:** | | Attached is the Revised Alternative D BA dated 12/22/04 and two spreadsheets regarding air traffic and acre impacts for alternative D with request to get the BA close to final form. | | | |
| 008045 | 1/6/2005 | ENSR - Post, Alex | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | E-mail requesting to have letters that go on the CD into the EIS by Jan 21. | | | |
| 008046 | 1/6/2005 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Thanking for the previously attached comment responses. | | | |
| 008047 | 1/6/2005 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request for status update on comment responses. Email recipients included cc list. | | | |
| 008048 | 1/6/2005 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | E-mail discussion concerning NPR comment responses. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 008049 | 1/6/2005 | Childs, S.; Paulus, S. | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | | Looking for original maps from ConocoPhillips and USFWS in Ch. 2. Email recipients include cc list. | | | |
| 008050 | 1/6/2005 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | | E-mail discussion concerning scanned letters that go on CD and into EIS. | | | |
| 008051 | 1/6/2005 | ENSR - Paulus, Stuart | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | | Discussion concerning the yellow boxes to show parsing in the database regarding comments. | | | |
| 008052 | 1/6/2005 | Paulus, S.; Childs, S. | ENSR - Post, Alex | ☐ | 1 |
| **Summary:** | | Discussion concerning maps in PDF format from ConocoPhillips and USFWS. Email recipients included cc list. | | | |
| 008053 | 1/6/2005 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 48 |
| **Summary:** | | Attached are comment responses in a word document dated 1/6/05. | | | |
| 008054 | 1/6/2005 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 48 |
| **Summary:** | | Attached are comment responses dated 1/6/05 with a request that all text matches the text in the table. | | | |
| 008055 | 1/6/2005 | BLM - Childs, Susan | Unknown | ☐ | 1 |
| **Summary:** | | Calendar entry for a meeting regarding the revised Final Preferred on the NE NPRA. | | | |
| 008056 | 1/6/2005 | | USFWS | ☐ | 71 |
| **Summary:** | | A draft of the Biological Opinion, dated 1-6-2005, from the U.S. Fish and Wildlife Service on the review of the BLM's IAP/EIS for the NE NPR-A. | | | |
| 008057 | 1/7/2005 | BLM - Hammond, Tim | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Henri is briefing the Director on Friday morning on our very early stage Preferred Alt for the NE, and he needs a map for her to look at. (Attached GIS doc) | | | |
| 008058 | 1/7/2005 | BLM - Kleven, M.; Kelly, L. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Request for review of section 2.4.3 concerning new protection. | | | |
| 008059 | 1/7/2005 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the database and that no recent changes have been made. | | | |
| 008060 | 1/7/2005 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion of Database on FTP - whether changes have been made. | | | |
| 008061 | 1/7/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Attached is a word document entitled Final Chapter 2 edits and comments. | | | |
| 008062 | 1/7/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning referencing materials based on a code. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 008063 | 1/7/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the CFR 40 1502.21 regarding references. | | | |
| 008064 | 1/7/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 7 |
| **Summary:** | | Attached is a word document that includes bibliography additions. | | | |
| 008065 | 1/7/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 8 |
| **Summary:** | | Attached Additions to Bibliography word document. | | | |
| 008066 | 1/7/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 10 |
| **Summary:** | | Attached is a 12/28/04 version of the Executive Summary for review. | | | |
| 008067 | 1/7/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 10 |
| **Summary:** | | Attached is the Executive Summary dated 12/28/04 with discussion concerning edits. | | | |
| 008068 | 1/7/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 63 |
| **Summary:** | | Attached Chapter 2 Final with edits and comments. | | | |
| 008069 | 1/7/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Citing CFR 40 1502.21 that talks about incorporating by reference. | | | |
| 008070 | 1/7/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | An email forwarding the latest OEPC number for the final NE NPR-A Final AIAP/EIS. | | | |
| 008071 | 1/7/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 10 |
| **Summary:** | | Submitting Executive Summary for review after accepting edits. | | | |
| 008072 | 1/7/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 63 |
| **Summary:** | | Submitting changes/edits to Chapter 2 and comments.  Attachment. | | | |
| 008073 | 1/7/2005 | BLM - Childs, Susan | DOI - Toussiant, Lisa | ☑ Attorney Work Product | 14 |
| **Summary:** | | Solicitor's comments on Chapter 3 of the draft Final IAP/EIS | | | |
| 008074 | 1/7/2005 | ENSR - Paulus, Stuart | ENSR - Baker, Mark | ☐ | 2 |
| **Summary:** | | Attached is a jpeg file of the field layout for the satellite fields in proposed development areas. | | | |
| 008075 | 1/7/2005 | BLM - Childs, S. and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | coordination of who will start where in reviewing a report | | | |
| 008076 | 1/7/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion of updates made to database. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008077 | 1/7/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning working over the weekend and going through the report and assign different comments. Email recipients included cc list. | | | | |
| 008078 | 1/7/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Steve inquiring if the ftp has been updated; discussed divvy up on the data base and word document | | | | |
| 008079 | 1/7/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Steve relaying that he has not received a table Susan wanted him to work on | | | | |
| 008080 | 1/7/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning number differences regarding non oil and gas impacts on areas within the NE NPRA area. | | | | |
| 008081 | 1/7/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion of the layout of a document and quantifying impact potential by the acre in a number of applications.  Question about using ND. | | | | |
| 008082 | 1/7/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 6 |
| **Summary:** | Attached document (cumulative2.doc) and discussion that it needs references and some work (section 1.2). | | | | |
| 008083 | 1/7/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 6 |
| **Summary:** | Attached document (cumulative2.doc) where references are added to text in section 1.2. | | | | |
| 008084 | 1/7/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 6 |
| **Summary:** | Attached is a Non-oil and Gas Activities Considered in the Cumulative Effects Analysis in word format. | | | | |
| 008085 | 1/7/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 6 |
| **Summary:** | Attached is the  Non-oil and Gas Activities Considered in the Cumulative Effects Analysis with references highlighted in yellow. | | | | |
| 008086 | 1/7/2005 | Hollen, B.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning the readiness of the BA to be finalized. Email recipients included cc list. | | | | |
| 008087 | 1/7/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☑ Attorney Work Product | 1 |
| **Summary:** | A list of Solicitor's comments regarding various edits. | | | | |
| 008088 | 1/7/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☑ Attorney Work Product | 1 |
| **Summary:** | Discussion concerning a table of solicitor's map comments. | | | | |
| 008089 | 1/7/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 53 |
| **Summary:** | Attached is a word document entitled NPR Ch 4 Enviro Cons Final Stu (1-7-05). | | | | |
| 008090 | 1/7/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 623 |
| **Summary:** | Attached is Chapter 4 final dated 1/7/05. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008091 | 1/7/2005 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion concerning corrections to Chapter 4. | | | | | |
| 008092 | 1/7/2005 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** Attached is Figure 4-2 of the NPR field layout with no title block. | | | | | |
| 008093 | 1/7/2005 | ENSR - Erickson, Ara | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** Request to insert attached file: Figure 4-2 Field Layout_No TitleBlock.jpg | | | | | |
| 008094 | 1/7/2005 | ENSR - Long, Alissa | ENSR - Paulus, Stuart | ☐ | 6 |
| **Summary:** Attached is a word document concerning the cumulative effects analysis with references highlighted. | | | | | |
| 008095 | 1/7/2005 | BLM - Hollen, Bruce | USFWS - Priday, Jonathan | ☐ | 277 |
| **Summary:** Attached draft biological opinion (BO) addressing BLM's Final Preferred Alternative for the NE NPR-A IAP/EIS Revision. | | | | | |
| 008096 | 1/8/2005 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Text concerning Alternative A-Stipulation 1 and Alternatives B, C, and D -ROP A-2. | | | | | |
| 008097 | 1/8/2005 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** A list of issues and stipulations that apply to them. | | | | | |
| 008098 | 1/8/2005 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Email with a list of topics, telling Steve to pick the topic he wants to work on and she will take the rest. | | | | | |
| 008099 | 1/8/2005 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Email chain about a list of topics to work on. Susan thanks Steve for selecting numerous topics to work on. | | | | | |
| 008100 | 1/8/2005 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Text concerning Alternative A-Stipulation 1 and Alternatives B, C, and D -ROP A-2. | | | | | |
| 008101 | 1/8/2005 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Email chain about a list of topics to work on. Susan states that she meant for Steve to pick topics, plural to work on. | | | | | |
| 008102 | 1/8/2005 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Text concerning Alternative A - Stipulation 1 and Alternative B, C, and D - ROP A-3. | | | | | |
| 008103 | 1/8/2005 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 82 |
| **Summary:** Attached is Table 2-2 dated 1/5/04 for review. | | | | | |
| 008104 | 1/8/2005 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 82 |
| **Summary:** Attached is Table 2-2 for review dated 1/5/04. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 008105 | 1/8/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Text concerning Alternative A-Stipulation 1 and Alternatives B, C, and D -ROP A-2. | | | |
| 008106 | 1/8/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning level of effectiveness of the stipulations. | | | |
| 008107 | 1/8/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the Alternative A-Stipulation 1 and Alternatives B, C, and D -ROP A-2 and their impacts and effectiveness. | | | |
| 008108 | 1/8/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the level of effectiveness at the bottom of the effectiveness paragraph and just included all levels. | | | |
| 008109 | 1/8/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 128 |
| **Summary:** | | Attached is chapter 3 concerning environmental affects dated 1/4/05. | | | |
| 008110 | 1/8/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Email response stating that Steve wants the winter overland moves topic from the list of topics to work on she emailed out. | | | |
| 008111 | 1/8/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Email chain about a list of topics to work on. Steve picks a few to work on and states that he will note the differences and will look at the aircraft one and point a few things out. | | | |
| 008112 | 1/8/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Steve identifying more topics and their differences | | | |
| 008113 | 1/8/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Steve picks topic Winter overland moves | | | |
| 008114 | 1/8/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | | Attached is text regarding the aircraft stipulations. | | | |
| 008115 | 1/8/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | | Steve's assessment with the aircraft stips, revised table 2-2 attached | | | |
| 008116 | 1/8/2005 | Childs, S.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Email stating Steve's work schedule for the next two days. | | | |
| 008117 | 1/8/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | | Notification of excel attachment called DEW impact.  Discussion of three sites: Point Lay, Pt. Barrow, and Olitok. | | | |

**Northeast NPR-A Administrative Record**

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 008118 | 1/8/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Attached is a spreadsheet with a table comparing DEW line impact at Pt Lay, Pt Barrow, and Olitok. | | | | |
| 008119 | 1/8/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for Chapter 3 edits. | | | | |
| 008120 | 1/8/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the level of effectiveness of stipulations | | | | |
| 008121 | 1/8/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for Chapter 3 edits. | | | | |
| 008122 | 1/8/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning Alternative A-Stipulation 1 and Alternatives B, C, and D -ROP A-2. | | | | |
| 008123 | 1/8/2005 | Ellsworth, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the BA and the number of flights that are mentioned in the BA. Also questions other statements that are stated in the BA. | | | | |
| 008124 | 1/8/2005 | Ellsworth, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Email discussing Stuart's edits for the BA. Contains handwritten notes by Steve Ellsworth. | | | | |
| 008125 | 1/8/2005 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the BA and the flight number discrepancy regarding a multiplier of 2.0 or 2.4 because of Alpine. Email recipients included cc list. | | | | |
| 008126 | 1/9/2005 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | Map edits for map 2-4 as well as instructions on how to access the ftp website. | | | | |
| 008127 | 1/9/2005 | ENSR - Ellsworth, S.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning the acreage measurements for a road's impact area. Email recipients included cc list. | | | | |
| 008128 | 1/9/2005 | ENSR - Ellsworth, S.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning the BA and the footprint of roads in the area and the acreages and buffer zones. Email recipients included cc list. | | | | |
| 008129 | 1/9/2005 | ENSR - Ellsworth, S.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning acreages of staging areas and flight schedules also. Email recipients included cc list. | | | | |
| 008130 | 1/9/2005 | ENSR - Ellsworth, S.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning changes to be made to statistics regarding the footprint and acreages for the BA. Email recipients included cc list. | | | | |
| 008131 | 1/9/2005 | ENSR - Ellsworth, S.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Attached is a spreadsheet concerning the amount of air traffic that is a result of the activity at Alpine. Email recipients included cc list. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008132 | 1/9/2005 | ENSR - Ellsworth, S.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | | Attached is a spreadsheet regarding ground traffic and discussion concerning the latest BA and the impacts of 2 Central processing facilities each with 5 satellites. | | | |
| 008133 | 1/9/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning ownership questions about Lonely, Umiat, and Inigok. Email recipients included cc list. | | | |
| 008134 | 1/9/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning the BA and drill rigs and ownership of Lonely, Umiat, and Inigok. Email recipients included cc list. | | | |
| 008135 | 1/9/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Question about Lonley/Umiat/Inigok/ ownership.  Email recipient includes cc list. | | | |
| 008136 | 1/9/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning the height and other stats about the Drill Rigs in reference to the BA. Email recipients included cc list. | | | |
| 008137 | 1/9/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Response to questions about drill rig dimensions. | | | |
| 008138 | 1/9/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Question concerning whether or not S. Childs is in the office on 1/9/2005. | | | |
| 008139 | 1/9/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Question regarding whether or not S. Childs is present in the office. | | | |
| 008140 | 1/9/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 11 |
| **Summary:** | | Attached is a 1/9/05 version of the Executive Summary with request for review. | | | |
| 008141 | 1/9/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 11 |
| **Summary:** | | Attached is the Executive Summary dated 1/9/05 with discussion concerning the cumulative impacts section. | | | |
| 008142 | 1/9/2005 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the ownership questions regarding Lonely, Umiat, and Inigok. | | | |
| 008143 | 1/9/2005 | NEI - Burden, Patrick | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning redoing figures from the Cumulative Section regarding black and white dashes. Email recipients included cc list. | | | |
| 008144 | 1/10/2005 | BLM - Odom, Kelly | BLM - Childs, Susan | ☑ Attorney Work Product | 21 |
| **Summary:** | | Attached are the Final NOA for the NE NPRA in 4 versions. | | | |
| 008145 | 1/10/2005 | BLM - Smith, Terry | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | | Attached is a version of the Dear Reader Letter for the State Director to sign. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 008146 | 1/10/2005 | BLM - Smith, Terry | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | | Discussion concerning edits to the Dear Reader Letter for H. Bisson to sign for the NE Amendment. | | | |
| 008147 | 1/10/2005 | Ellsworth, S.; Hollen, B. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the status and discrepancies in the BA. Email recipients included cc list. | | | |
| 008148 | 1/10/2005 | ENSR - Ellsworth, S. and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email chain about the status of the BA and telling Steve to confer with Bruce before the final BA is sent to Stuart. | | | |
| 008149 | 1/10/2005 | ENSR - Ellsworth, S. and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email questing the status of the BA, what the process is to make sure FWS has the final BA and concerned that the BA says there will be no development in the TLSA. | | | |
| 008150 | 1/10/2005 | ENSR - Ellsworth, S.; Paulus, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email chain about a list of topics to work on. Susan asks Steve to send her the ones he has done so she can put them in. | | | |
| 008151 | 1/10/2005 | ENSR - Ellsworth, S.; Paulus, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Conference call arrangements for 1/10/05 regarding what is left to do to meet the deadline. | | | |
| 008152 | 1/10/2005 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email chain about the status of the BA and states that she left the tables like they were. | | | |
| 008153 | 1/10/2005 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Susan wants to schedule a quick teleconference for this p.m., that she will not know the status of chapter 4 until Wednesday afternoon and the status of the printer should be known by tomorrow. | | | |
| 008154 | 1/10/2005 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Request for a teleconference on 1/10/05 to tie up loose ends. | | | |
| 008155 | 1/10/2005 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning planning a conference call to tie up loose ends on 1/10/05. | | | |
| 008156 | 1/10/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | The document number is included in the email. | | | |
| 008157 | 1/10/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the status of the BA and discrepancies. | | | |
| 008158 | 1/10/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the NW NORA and the Alpine letters included in the executive summary. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 008159 | 1/10/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning comment letters referenced in the EIS. | | | | | |
| 008160 | 1/10/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning edits to the Executive Summary and cumulative effects section. | | | | | |
| 008161 | 1/10/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning the document number that should be used. | | | | | |
| 008162 | 1/10/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning the document number which is in the email. | | | | | |
| 008163 | 1/10/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning comment letters references in Chapter 1 or the Executive Summary. | | | | | |
| 008164 | 1/10/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Discussion concerning a change in the OEPC number from one sent previously. | | | | | |
| 008165 | 1/10/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Email containing a BLM document number. | | | | | |
| 008166 | 1/10/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** Attached are additions to the bibliography from USFWS. | | | | | |
| 008167 | 1/10/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** Attached are additions to the references section from USFWS. | | | | | |
| 008168 | 1/10/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** Attached is the USFWS additions to the bibliography. | | | | | |
| 008169 | 1/10/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 6 |
| **Summary:** Attached are two versions of the Abstract Final document dated 1/10/05. | | | | | |
| 008170 | 1/10/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 7 |
| **Summary:** Two copies of the Final Abstract dated 1/10/05 are attached to the email with track changes. | | | | | |
| 008171 | 1/10/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 7 |
| **Summary:** Two copies of the Final Abstract dated 1/10/05 are attached to the email. | | | | | |
| 008172 | 1/10/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 7 |
| **Summary:** Attached are two copies of the Abstract Final dated 1/10/05. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008173 | 1/10/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 7 |
| **Summary:** | | Attached are 2 word documents of the Abstract Final dated 1//10/05. | | | |
| 008174 | 1/10/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 21 |
| **Summary:** | | Attached are 2 copies of the Executive Summary dated 1/10/05 and 1/9/05 with track changes. | | | |
| 008175 | 1/10/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 21 |
| **Summary:** | | Attached are two versions of the Executive Summary dated 1/9/05 and 1/10/05 with track changes. | | | |
| 008176 | 1/10/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 80 |
| **Summary:** | | Attached is Table 2-2 revised by S. Childs which is not finished with a request for additional assistance. | | | |
| 008177 | 1/10/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 21 |
| **Summary:** | | Attached are two versions of the Executive Summary dated 1/9/05 and 1/10/05. | | | |
| 008178 | 1/10/2005 | BLM - Childs, Susan | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | | Email stating the need to cross check all the discrepancies found in the BA. | | | |
| 008179 | 1/10/2005 | ENSR - Ellsworth, Steve | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | | Reminder that Stu wants the vehicle status tables by this evening. | | | |
| 008180 | 1/10/2005 | ENSR - Ellsworth, Steve | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | | Conversation concerning discrepancy in the number of staging areas. | | | |
| 008181 | 1/10/2005 | BLM - Childs, Susan | BLM - Jennings, Christine | ☐ | 3 |
| **Summary:** | | Attached are additions to the bibliography from USFWS. | | | |
| 008182 | 1/10/2005 | BLM - Childs, Susan | DOI - Hopewell, Dennis | ☑ Attorney Work Product | 13 |
| **Summary:** | | First set of Solicitor's comments on the draft Final IAP/EIS. | | | |
| 008183 | 1/10/2005 | BLM - Childs, Susan | DOI - Toussiant, Lisa | ☑ Attorney Work Product | 16 |
| **Summary:** | | Solicitor's comments on Chapter 4 of the NPR-A NE Amendment (pages 1 to 53). | | | |
| 008184 | 1/10/2005 | BLM - Childs, S.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Email chain about a list of topics to work on. Asks about endangered species and if they need to create a section - he doesn't  think he sees ROPs E-10, E-11, E-12 anywhere in the table 2-2. | | | |
| 008185 | 1/10/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Email chain about the status of the BA, with Steve stating he plans to confer with Bruce before sending the final BA to Stuart, asking how it is coming with the tables and he hopes to be done this morning with it. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008186 | 1/10/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Update to progress on topics | | | | | |
| 008187 | 1/10/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** update on the table and the BA | | | | | |
| 008188 | 1/10/2005 | BLM - Hollen, Bruce | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** E-mail regarding vehicle table status. | | | | | |
| 008189 | 1/10/2005 | BLM - Kleven, Mike | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** Attached is a rtf file containing comments for response. Email recipients included cc list. | | | | | |
| 008190 | 1/10/2005 | BLM - Kleven, Mike | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** Attached BAH comments and responses. | | | | | |
| 008191 | 1/10/2005 | BLM - Kleven, Mike | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** Attached is a word document with comments from the State of Alaska in an .rtf file. Email recipients included cc list. | | | | | |
| 008192 | 1/10/2005 | Childs, S.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Discussion concerning general letters or comments from the letters in the Executive Summary. | | | | | |
| 008193 | 1/10/2005 | Ellsworth, S.; Kleven, M. | ENSR - Ellsworth, Steve | ☐ | 45 |
| **Summary:** Attached a document of comments without responses dated 1/7/05 in .rtf format. Email recipients included in cc list. | | | | | |
| 008194 | 1/10/2005 | Ellsworth, S.; Kleven, M. | ENSR - Ellsworth, Steve | ☐ | 45 |
| **Summary:** Attached is a rtf file containing comments for response dated 1/7/05. Email recipients included cc list. | | | | | |
| 008195 | 1/10/2005 | Ellsworth, S.; Kleven, M. | ENSR - Ellsworth, Steve | ☐ | 45 |
| **Summary:** Attached is a word document of comments without responses dated 1/7/05. | | | | | |
| 008196 | 1/10/2005 | ENSR - Long, Alissa | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Discussion about missing references from newspaper articles from Nov. 8 and 9. | | | | | |
| 008197 | 1/10/2005 | ENSR - Long, Alissa | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Discussion about missing references for newspaper articles from Nov 8 and 9 | | | | | |
| 008198 | 1/10/2005 | ENSR - Paulus, S. and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Email response to Stuart's questions giving information on paper and newspaper announcements for the meetings. | | | | | |
| 008199 | 1/10/2005 | ENSR - Paulus, S. and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Email response to Stuart's questions giving the latest comment count. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 008200 | 1/10/2005 | ENSR - Paulus, S. and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Email response to Stuart's questions giving the comment numbers for the Washington DC Meeting. | | | |
| 008201 | 1/10/2005 | ENSR - Paulus, S. and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Addressing 5 questions from S. Paulus regarding Tundra Drums publication date and how many comments received from DEIS. Email recipients include cc list. | | | |
| 008202 | 1/10/2005 | ENSR - Paulus, S. and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Addressing 5 questions from S. Paulus regarding Tundra Drums publication date and how many comments received from DEIS. Email recipients include cc list. | | | |
| 008203 | 1/10/2005 | ENSR - Paulus, S. and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Addressing 5 questions from S. Paulus regarding Tundra Drums publication date and how many comments received from DEIS. Email recipients include cc list. | | | |
| 008204 | 1/10/2005 | ENSR - Paulus, S.; Wolf, J.; Harvey, J. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning broadcasting on North Slope radio when and where the ANILCA meetings will be held. Email recipients included cc list. | | | |
| 008205 | 1/10/2005 | ENSR - Paulus, S.; Wolf, J.; Harvey, J. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning the number of comments in the database and the comment numbers for Washington. Email recipients included cc list. | | | |
| 008206 | 1/10/2005 | ENSR - Paulus, S.; Wolf, J.; Harvey, J. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning the number of comments in the database. Email recipients included cc list. | | | |
| 008207 | 1/10/2005 | ENSR - Paulus, S.; Wolf, J.; Harvey, J. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning the publications used to advertise the ANILCA meetings. Email recipients included cc list. | | | |
| 008208 | 1/10/2005 | ENSR - Paulus, S.; Wolf, J.; Harvey, J. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning the comment numbers for the Washington DC meeting. Email recipients included cc list. | | | |
| 008209 | 1/10/2005 | ENSR - Paulus, S.; Wolf, J.; Harvey, J. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning the number of comments received from the latest count. Email recipients included cc list. | | | |
| 008210 | 1/10/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning the acreages involved in the staging areas. Email recipients included cc list. | | | |
| 008211 | 1/10/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning the acreage of footprints concerning the staging areas. Email recipients included cc list. | | | |
| 008212 | 1/10/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Email chain with discussion following questions by S. Paulus about specifics of the BA within sections 4.3.5, 4.3.6, 4.4.1 and others. Email recipients include cc list. | | | |
| 008213 | 1/10/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | | Attached is a spreadsheet and word document concerning ground traffic estimates for table 3 in the BA. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008214 | 1/10/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | | Attached are a spreadsheet and word document regarding ground traffic estimates. Email recipients included in cc list. | | | |
| 008215 | 1/10/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | | Notification of the attached word and excel documents called Ground Traffic. Email recipients include  cc list. | | | |
| 008216 | 1/10/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | | Attached are a word document and spreadsheet concerning the number of hours and miles that are expected to be driven. Email recipients included cc list. | | | |
| 008217 | 1/10/2005 | Paulus, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning text from letters going in the text of the document. | | | |
| 008218 | 1/10/2005 | Paulus, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Email response about the teleconference, stating that Steve can attend. | | | |
| 008219 | 1/10/2005 | Paulus, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning including comment letters in the text of the EIS. | | | |
| 008220 | 1/10/2005 | Paulus, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion about a teleconference on 1/10/05 to discuss Friday's deadline. | | | |
| 008221 | 1/10/2005 | ENSR - Paulus, Stuart | ENSR - Long, Alissa | ☐ | 1 |
| **Summary:** | | Email of changes that must be made to the maps in bold print in maps  3-18, 21, 25, 29, 41, and 45. | | | |
| 008222 | 1/10/2005 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Request for edits to Map 2-2 about calling it Alternative B, no longer preferred. | | | |
| 008223 | 1/10/2005 | BLM - Childs, S. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email chain about the status of the BA and Stuart stating that he has the final BA and to please use the BA that he just sent out. | | | |
| 008224 | 1/10/2005 | BLM - Childs, S.; Hollen, B. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the status of the BA and cross checking for discrepancies. | | | |
| 008225 | 1/10/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning including comment letters in the text or just on cd. | | | |
| 008226 | 1/10/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the document number that should be used. | | | |
| 008227 | 1/10/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning Table 2-2. | | | |

**Northeast NPR-A Administrative Record**

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008228 | 1/10/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning edits to Table 2-2 | | | | |
| 008229 | 1/10/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning a OEPC number that is needed for the final. | | | | |
| 008230 | 1/10/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the location of the comment and response section or on a cd. Email recipients included cc list. | | | | |
| 008231 | 1/10/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the missing items in the Executive Summary and the cumulative effects. | | | | |
| 008232 | 1/10/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Inquiry concerning a document number. | | | | |
| 008233 | 1/10/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Attached is Map 2-4 even though it is labeled 2-5. | | | | |
| 008234 | 1/10/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Attached is Map 2-4 labeled as Map 2-5 in PDF format. | | | | |
| 008235 | 1/10/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Attached is Map 2-4 in PDF format mislabeled as Map 2-5. | | | | |
| 008236 | 1/10/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | Attached is an Abstract Final version of the IAP/EIS document for review. | | | | |
| 008237 | 1/10/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | Attached are the covers and back page for the EIS for review in PDF format. | | | | |
| 008238 | 1/10/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | Attached is a PDF of the cover and back page of the EIS for review. | | | | |
| 008239 | 1/10/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | Attached is the EIS cover and back cover in PDF format for review. | | | | |
| 008240 | 1/10/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | Attached is the Final Abstract dated 1/10/05. | | | | |
| 008241 | 1/10/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | Attached is the Abstract Final for the NE NPR A IAP EIS in word format. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 008242 | 1/10/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 24 |
| **Summary:** | Attached is a word document entitled NPR Ch 1 Introduction Final (1-10-04) wit a request to look at section 1.12. | | | | |
| 008243 | 1/10/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 24 |
| **Summary:** | Attached is the Chapter 1 introduction dated 1/10/04 in word format. | | | | |
| 008244 | 1/10/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 24 |
| **Summary:** | Attached is Chapter 1 Introduction Final dated 1/10/04 with emphasis on section 1.12. | | | | |
| 008245 | 1/10/2005 | BLM - Hollen, B.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the status of the BA and that changes were not tracked so they may need to be accepted because of the time shortage. Email recipients included cc list. | | | | |
| 008246 | 1/10/2005 | BLM - McIntosh, Stacie | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Question concerning the Bethel meeting in November and if it was an official ANILCA 810 meeting. Email recipients included cc list. | | | | |
| 008247 | 1/10/2005 | BLM - McIntosh, Stacie | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the meeting in Bethel not being an official ANILCA 810 hearing because of subsistence issues in the community. | | | | |
| 008248 | 1/10/2005 | BLM - McIntosh, Stacie | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the Bethel meeting in November and if it is an official ANILCA 810 meeting. Email recipients included in cc list. | | | | |
| 008249 | 1/10/2005 | BLM - McIntosh, Stacie | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the Bethel meeting in November 2004 and whether it was a subsistence meeting or not. Email recipients included cc list. | | | | |
| 008250 | 1/10/2005 | Childs, S.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email from Stuart stating to have the teleconference at 2 PM, Susan's time.  Also gives the number and code for the teleconference. | | | | |
| 008251 | 1/10/2005 | Childs, S.; Ellsworth, S.; Hollen, B. | ENSR - Paulus, Stuart | ☐ | 66 |
| **Summary:** | Attached is Appendix D the BA dated 1/8/05 with discussion concerning discrepancies. | | | | |
| 008252 | 1/10/2005 | Childs, S.; Ellsworth, S.; Hollen, B. | ENSR - Paulus, Stuart | ☐ | 66 |
| **Summary:** | Attached is Appendix D the BA dated 1/8/05 which has been reviewed and finalized. | | | | |
| 008253 | 1/10/2005 | ENSR - Ellsworth, S. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email with questions regarding the Tundra Drum Publication date and comments on the NPR-A DEIS. | | | | |
| 008254 | 1/10/2005 | ENSR - Ellsworth, S.; Wolf, J.; Harvey, J. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | A series of questions concerning the announcement of the public meetings and questions concerning the number of comments that have been received including the form letters from special interest groups. Email recipients included cc list. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 008255 | 1/10/2005 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the remaining topics to be addressed in reference to stipulation effectiveness and mitigation. | | | | |
| 008256 | 1/10/2005 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning tables that show 2 staging areas to one 50 acre staging area. | | | | |
| 008257 | 1/10/2005 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the topics that remain to be addressed under Stipulations and ROPs. Email recipients included cc list. | | | | |
| 008258 | 1/10/2005 | LGL - Funk, D.; Rodrigues, R. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request to send the citations for the listed incomplete references. | | | | |
| 008259 | 1/10/2005 | ENSR - Paulus, Stuart | LGL - Rodrigues, Bob | ☐ | 1 |
| **Summary:** | Email contains missing references in the EIS. Email recipients included cc list. | | | | |
| 008260 | 1/10/2005 | BLM | Members of the public | ☐ | 121 |
| **Summary:** | 129 DEIS comment letters received from members of the public after the DEIS comment deadline. | | | | |
| 008261 | 1/10/2005 | ENSR - Paulus, Stuart | NEI - Cuyno, Leah | ☐ | 5 |
| **Summary:** | Attached is a word document with charts for cumulative effects section that was requested. Email recipients included cc list. | | | | |
| 008262 | 1/11/2005 | BLM - Hollen, B.; Hollen, D. | BLM - Childs, Susan | ☐ | 5 |
| **Summary:** | Attached is a word document regarding Reasonable and Prudent Measures with discussion about the text. | | | | |
| 008263 | 1/11/2005 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email with an attachment of the spill response mitigation, asking for review. | | | | |
| 008264 | 1/11/2005 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Text concerning goose molting areas regarding Alternative A Stipulation 21. | | | | |
| 008265 | 1/11/2005 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Text concerning goose molting areas regarding Alternative A Stipulation 21. | | | | |
| 008266 | 1/11/2005 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning language used in a section on Goose Molting. | | | | |
| 008267 | 1/11/2005 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning text on Goose Molting in the email text. | | | | |
| 008268 | 1/11/2005 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Attached is a word document regarding spill response mitigation with a request for review. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008269 | 1/11/2005 | BLM - McCarthy, Colleen | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning performance based mitigation slides and the Yellow-Billed loon presentation. | | | | |
| 008270 | 1/11/2005 | BLM - McCarthy, Colleen | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the Yellow Billed Loon presentation regarding the performance based mitigation slides. | | | | |
| 008271 | 1/11/2005 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Text concerning Stipulations in the Goose molting area. | | | | |
| 008272 | 1/11/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request to add information to ROP A-4 in Alternative B, C, and D | | | | |
| 008273 | 1/11/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Additions to ROP A-4 requested by S. Childs regarding Oil spill response training. | | | | |
| 008274 | 1/11/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email of Susan asking Stuart to send her Chapter 2 and she will review at home. | | | | |
| 008275 | 1/11/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Susan's request for Stuart to send her Chapter 2. | | | | |
| 008276 | 1/11/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email chain about the other mgmt actions (2.5) section. States to leave the last line, per Mike Kleven. | | | | |
| 008277 | 1/11/2005 | BLM - Childs, Susan | BLM - Hollen, Bruce | ☐ | 6 |
| **Summary:** | Attached is a word document entitled Reasonable and Prudent Measures. | | | | |
| 008278 | 1/11/2005 | BLM - Childs, Susan | BLM - Hollen, Bruce | ☐ | 16 |
| **Summary:** | Attachment of Reasonable and Prudent Measures for Stellar Eiders | | | | |
| 008279 | 1/11/2005 | ENSR - Ellsworth, Steve | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | Email discussing number of drill rig, drill rig dimension, and drilling days to complete the project. | | | | |
| 008280 | 1/11/2005 | ENSR - Ellsworth, Steve | BLM - Hollen, Bruce | ☐ | 2 |
| **Summary:** | Email string about the BA Drilling Rig Years and how Steve Ellsworth figured out the values he did. | | | | |
| 008281 | 1/11/2005 | USFWS - Priday, Jonathan | BLM - Hollen, Bruce | ☐ | 3 |
| **Summary:** | Attachment table indicating the revised ground trip numbers. The corrected values are double the original stated in the BA. | | | | |
| 008282 | 1/11/2005 | BLM - Childs, Susan | BLM - Smith, Terry | ☐ | 1 |
| **Summary:** | Discussion concerning edits to the Dear Reader Letter for H. Bisson to sign for the NE Amendment. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008283 | 1/11/2005 | BLM - Childs, Susan | BLM - Smith, Terry | ☐ | 1 |
| **Summary:** | | Discussion concerning changes to the Dear Reader Letter. | | | |
| 008284 | 1/11/2005 | BLM - Childs, Susan | BLM - Smith, Terry | ☐ | 3 |
| **Summary:** | | Attached is the dear Reader Letter for the document and the email includes instructions to have the letter authenticated. | | | |
| 008285 | 1/11/2005 | BLM - Childs, Susan | DOI - Hopewell, Dennis | ☑ Attorney Work Product | 2 |
| **Summary:** | | Third set of comments on the NE NPR-A Amendment FEIS from the Office of the Solicitor. | | | |
| 008286 | 1/11/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning Table 2-2 and remaining topics to be considered. | | | |
| 008287 | 1/11/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | request for more topics | | | |
| 008288 | 1/11/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | | Table 2-2 Air traffic attachment | | | |
| 008289 | 1/11/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | | Attached is text concerning Table 2-2 in reference to Air traffic and Alternative A Stipulations 52 - 56. | | | |
| 008290 | 1/11/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 4 |
| **Summary:** | | Attached is text concerning table 2-2 in reference to Overland moves and Oilfield Abandonment. | | | |
| 008291 | 1/11/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 4 |
| **Summary:** | | Attachments : Table 2-2 overland moves and oilfield abandonment | | | |
| 008292 | 1/11/2005 | BLM - Kleven, Mike | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail concerning topics and subtopics for stipulations. | | | |
| 008293 | 1/11/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion about the number of drilling rig days per year and drilling rig years. | | | |
| 008294 | 1/11/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning the number of days and years of drill rig running is projected. | | | |
| 008295 | 1/11/2005 | Paulus, S.; Hollen, B. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning the number of drill rig days that would be working in coincidence with eider habitation. | | | |
| 008296 | 1/11/2005 | Paulus, S.; Hollen, B. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion about the number of drilling rig days per year and drilling rig years. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008297 | 1/11/2005 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion concerning edits to maps 2-2, 2-4, and 3-29 from 1/11/05. | | | | | |
| 008298 | 1/11/2005 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion concerning map corrections on maps 2-4, 2-2, and 3-29. Email recipients included in cc list. | | | | | |
| 008299 | 1/11/2005 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Request for edits to map 3-43 regarding the surface and subsurface land colors. Email recipients included cc list. | | | | | |
| 008300 | 1/11/2005 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion concerning map edit to maps 2-2, 2-4, and 3-29. | | | | | |
| 008301 | 1/11/2005 | BLM - Childs, S.; McIntosh, S. | ENSR - Paulus, Stuart | ☐ | 14 |
| **Summary:** Request for review of the attached Chapter 5 Consultation Final. | | | | | |
| 008302 | 1/11/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☑ Attorney Work Product | 1 |
| **Summary:** Changes made based on the solicitor's comments are included in the email text. | | | | | |
| 008303 | 1/11/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion concerning the edits related to the solicitor's comments. | | | | | |
| 008304 | 1/11/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☑ Attorney Work Product | 1 |
| **Summary:** Edits to sections of chapter 2 based on the solicitor's comments. | | | | | |
| 008305 | 1/11/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion concerning language in Section 2.5 Other Management Actions. | | | | | |
| 008306 | 1/11/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 5 |
| **Summary:** Attached are 4 letters that were sent out for the DEIS. | | | | | |
| 008307 | 1/11/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 10 |
| **Summary:** Attached are 4 letters that went with the DEIS all dated in June, 2004. | | | | | |
| 008308 | 1/11/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 163 |
| **Summary:** Attached is a word document entitled NPR Ch 2 Alternatives Final (1-11-05) with Cumulative table still to do. | | | | | |
| 008309 | 1/11/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 163 |
| **Summary:** Attached is NPR CH 2 Alternatives Final (1-11-05) in word format with requests to review Table 2-3. | | | | | |
| 008310 | 1/11/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 163 |
| **Summary:** Attached is Chapter 2 Alternatives Final dated 1/11/05 edited up to the CZM section. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008311 | 1/11/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email asking stating that at the end of the section on other mgmt actions (2.5) is this one line and does it belong there, or should something more be added? | | | |
| 008312 | 1/11/2005 | BLM - Pfaff, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning a conference call regarding Royal Reprographics. | | | |
| 008313 | 1/11/2005 | BLM - Pfaff, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Conference call scheduled with Royal Reprographics to discuss printing of the NPR document. | | | |
| 008314 | 1/11/2005 | Dougherty, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email asking Sean to fix NPR map 3-43 because the surface and subsurface land colors did not show up. | | | |
| 008315 | 1/11/2005 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the number of years for drilling rig years. Email recipients included cc list. | | | |
| 008316 | 1/11/2005 | ENSR - Paulus, Stuart | SRBA - Braund, Stephen | ☐ | 1 |
| **Summary:** | | List of people who worked on the NPR in different aspects. | | | |
| 008317 | 1/12/2005 | BLM - Childs, Susan | BAH - Dougherty, Sean | ☐ | 2 |
| **Summary:** | | Attached is map 2-4 labeled as map 2-5 with new edits in PDF format. | | | |
| 008318 | 1/12/2005 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | | Discussion concerning map edits to maps 2-2, 2-4, 3-18, 3-21, 3-23, 3-29, 3-41, 3-45, and J-15 and noted that all maps are uploaded on to the ftp site in a zip file. | | | |
| 008319 | 1/12/2005 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | | Discussion concerning minor map edits that cannot be completed because of the format that the maps are saved in. | | | |
| 008320 | 1/12/2005 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 2 |
| **Summary:** | | Attached is Map 2-3 Alternative B with map edits within the email chain. | | | |
| 008321 | 1/12/2005 | FEIS Readers | BLM - Bisson, Henri | ☐ | 2 |
| **Summary:** | | Dear Reader letter for the Final IAP/EIS. Includes summary of changes between DEIS and FEIS. | | | |
| 008322 | 1/12/2005 | Reader | BLM - Bisson, Henri | ☐ | 2 |
| **Summary:** | | Letter presenting the Final Amended Integrated Activity Plan/Environmental Impact Statement for the Northeast National Petroleum Reserve - Alaska. | | | |
| 008323 | 1/12/2005 | BLM - Bisson, Henri | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email to announce meeting time to discuss the NE NPRA FEIS. | | | |
| 008324 | 1/12/2005 | BLM - Smith, Terry | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | | Attached is the Dear Reader Letter to be signed by Terry Smith for Henri Bisson. | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008325 | 1/12/2005 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email chain discussing stip K-4 and Alt A, Alt B, Alt C, and Alt D. | | | |
| 008326 | 1/12/2005 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the rearranging of Stipulations in the K-4 regarding Table 2-2. | | | |
| 008327 | 1/12/2005 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Attached is a PDF of Map 2-5 Alternative D. | | | |
| 008328 | 1/12/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Solicitor comments on Chapter 4 have been faxed over. | | | |
| 008329 | 1/12/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Attached is Map 2-4 in PDF format for S. Paulus. | | | |
| 008330 | 1/12/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | | Attached is the final version of the Dear Reader Letter signed by the State Director. | | | |
| 008331 | 1/12/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | | Attached Dear Reader letter for the document. | | | |
| 008332 | 1/12/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 14 |
| **Summary:** | | Attached is a word document entitled Chapter 5 Consultation Final with returned tracked changes. | | | |
| 008333 | 1/12/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 15 |
| **Summary:** | | Attached is Chapter 5 Consultation and Coordination Final in word format. | | | |
| 008334 | 1/12/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 63 |
| **Summary:** | | Attached is Chapter 2 reviewed by Susan for Final dated 1/12/05. | | | |
| 008335 | 1/12/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 63 |
| **Summary:** | | Attached is Chapter 2 Final with track changes in word format with a request not to make changes without consultation. | | | |
| 008336 | 1/12/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 163 |
| **Summary:** | | Attached is the NPR Chapter 2 Alternatives Final dated 1/11/05. | | | |
| 008337 | 1/12/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 163 |
| **Summary:** | | Attached is a chapter 2 document dated 1/12/05 for review. | | | |
| 008338 | 1/12/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 163 |
| **Summary:** | | Attached is Chapter 2 Alternatives Final dated 1/11/05 with a request to fix a table so it can be sent to the solicitor. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 008339 | 1/12/2005 | MMS - Craig, James | BLM - Childs, Susan | ☐ | 5 |
| **Summary:** | Attached is a word document regarding Abandonment and Restoration with a request for review. | | | | |
| 008340 | 1/12/2005 | ENSR - Ellsworth, Steve | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | Email discussing number of drill rig, drill rig dimension, and drilling days to complete the project. | | | | |
| 008341 | 1/12/2005 | USFWS - Priday, Jonathan | BLM - Hollen, Bruce | ☐ | 291 |
| **Summary:** | Attach Revised Final FWS Version (Endangered and threatened species consultation) | | | | |
| 008342 | 1/12/2005 | BLM - Childs, Susan | BLM - Kleven, Mike | ☐ | 1 |
| **Summary:** | Discussion concerning Goose molting and associated restrictions. | | | | |
| 008343 | 1/12/2005 | ENSR - Paulus, Stuart | BLM - McIntosh, Stacie | ☐ | 14 |
| **Summary:** | Attached is Chapter 5 Consultation and Coordination Final with corrections in track changes. | | | | |
| 008344 | 1/12/2005 | BLM - Childs, Susan | BLM - Smith, Terry | ☐ | 3 |
| **Summary:** | Attached is an authenticated version for electronic distribution only with instructions on getting the original version signed by the State Director. | | | | |
| 008345 | 1/12/2005 | BLM - Harvey, Rodney | BLM - Smith, Terry | ☐ | 4 |
| **Summary:** | Attached are two versions of the Dear Reader Letter ready for archive. Email recipients included in cc list. | | | | |
| 008346 | 1/12/2005 | BLM - Childs, Susan | DOI - Hopewell, Dennis | ☑ Attorney Work Product | 1 |
| **Summary:** | Additional comments on Table 2-3 in the NPR-A NE Amendment FEIS from the Office of the Solicitor. | | | | |
| 008347 | 1/12/2005 | BLM - Childs, Susan | DOI - Hopewell, Dennis | ☑ Attorney Work Product | 2 |
| **Summary:** | Last comment round for portions of Chapter 4 of the FEIS from the Office of the Solicitor. | | | | |
| 008348 | 1/12/2005 | BLM - Childs, Susan | DOI - Hopewell, Dennis | ☑ Attorney Work Product | 3 |
| **Summary:** | Last minute edits to Table 3-2 from the Office of the Solicitor. | | | | |
| 008349 | 1/12/2005 | BLM - Alvarez, S.; Kleven, M. | ENSR - Ellsworth, Steve | ☐ | 30 |
| **Summary:** | Attached are two word documents with comments without responses and responses that need attention. Email recipients included cc list. | | | | |
| 008350 | 1/12/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Email with an attachment of comments with no responses and comments needing attention because the response was bracketed. | | | | |
| 008351 | 1/12/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 30 |
| **Summary:** | forwarding attachments dealing with comments and responses | | | | |
| 008352 | 1/12/2005 | Childs, S.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning working on the comment responses in the word document format until otherwise notified. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008353 | 1/12/2005 | ENSR - Paulus, S. and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Email discussing the stips for K-4 in Alt A, Alt B, Alt C, and Alt D. States that it is all confusing and makes the comparison in table 2-2 more confusing. | | | | |
| 008354 | 1/12/2005 | Paulus, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Question about rearranging stip K-4 from Table 2-2. | | | | |
| 008355 | 1/12/2005 | BLM - Childs, S.; McIntosh, S. | ENSR - Paulus, Stuart | ☐ | 14 |
| **Summary:** | Attached is chapter 5 final with request for any comments or changes. | | | | |
| 008356 | 1/12/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning different versions of chapter 2 being sent. | | | | |
| 008357 | 1/12/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning changes to Chapter 4 and if these changes should be sent to the solicitor. | | | | |
| 008358 | 1/12/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Attached is Map2-5 alternative for review. | | | | |
| 008359 | 1/12/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Attached is a PDF of Map 2-5 Alternative D with request to review. | | | | |
| 008360 | 1/12/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 169 |
| **Summary:** | Attached is NPR Chapter 2 Alternatives Final  dated 1/12/05 with most of the cumulative within. | | | | |
| 008361 | 1/12/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 625 |
| **Summary:** | Attached is Chapter 4 final dated 1/12/05 with emphasis on highlighted sections concerning abandonment and global warming. | | | | |
| 008362 | 1/12/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email with an attachment of Chapter 2: Alternatives. Stuart states that most of the cumulative is in it. Titled Table 2-3. | | | | |
| 008363 | 1/12/2005 | Ellsworth, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email chain about table 2-2 and stip K-4. Tells Steve to ask Susan and that he also matched up Alt A and Alt B. | | | | |
| 008364 | 1/12/2005 | | USFWS | ☐ | 71 |
| **Summary:** | Final Biological Opinion. | | | | |
| 008365 | 1/13/2005 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 2 |
| **Summary:** | Attached is a PDF file of Map 3-43 regarding split estates. | | | | |
| 008366 | 1/13/2005 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning general comments and responses regarding Chapter 6. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 008367 | 1/13/2005 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Attached is a word document of comment responses parsed out. | | | | |
| 008368 | 1/13/2005 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email chain about Chapter 2 and table 2-2 End Spp, and Susan suggesting to just delete the different headings. | | | | |
| 008369 | 1/13/2005 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 10 |
| **Summary:** | Attached is a second set of transcripts that do not have responses. | | | | |
| 008370 | 1/13/2005 | ENSR - Harvey, Jim | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email with an attachment of responses that need attention. | | | | |
| 008371 | 1/13/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning whether or not the map 2-4 has been approved. | | | | |
| 008372 | 1/13/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning Section 2.8 Effectiveness of Stipulations and Required Operating Procedures. | | | | |
| 008373 | 1/13/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning a correction to Stipulation K-7 regarding overland moves and seismic work. | | | | |
| 008374 | 1/13/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Attached are a list of individual commentor's names that may need to be deleted from Chapter 6. | | | | |
| 008375 | 1/13/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | Attached is a word document containing a list of people's names that have comments in Chapter 6. Email recipients included cc list. | | | | |
| 008376 | 1/13/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 17 |
| **Summary:** | Attached is a word document entitled Chapter 6 with a request to look at the general responses. | | | | |
| 008377 | 1/13/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 626 |
| **Summary:** | Attached is Chapter 4 final dated 1/13/05 with a request to look at the solicitor's comments. | | | | |
| 008378 | 1/13/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email okaying Stuarts split of  2.8 in ch 2. | | | | |
| 008379 | 1/13/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email response to corrections for stip K-7 stating to leave it, and they will revisit it in the ROD. | | | | |
| 008380 | 1/13/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email from Susan stating that she is meeting with the EPA soon and is asking if maybe  Reprographics will have a printing proof she can look at. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008381 | 1/13/2005 | BLM - Childs, Susan | BLM - Kleven, Mike | ☐ | 1 |
| **Summary:** Email transmitting public responses that need attention. | | | | | |
| 008382 | 1/13/2005 | BLM - Childs, Susan | BLM - Kleven, Mike | ☐ | 10 |
| **Summary:** Attached is a word document of comments that ENSR has no responses for. | | | | | |
| 008383 | 1/13/2005 | | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** Draft write-up on potential natural gas development on the north slope and an Alaska gas line for cumulative impact section. | | | | | |
| 008384 | 1/13/2005 | BLM - Childs, S. and list | ENSR - Ellsworth, Steve | ☐ | 10 |
| **Summary:** Comments from ANILCA transcripts with no responses | | | | | |
| 008385 | 1/13/2005 | BLM - Childs, S.; Kleven, M. | ENSR - Ellsworth, Steve | ☐ | 10 |
| **Summary:** Attached is a word document of substantive comments in the ANILCA meeting transcripts. Email recipients included cc list. | | | | | |
| 008386 | 1/13/2005 | BLM - Childs, S.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Email chain about Chapter 2 and table 2-2 End Spp, and Steve suggests to leave the headings as they are, with no endangered species heading. | | | | | |
| 008387 | 1/13/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Email transmitting the link to today's News Bulletin from Petroleum News. | | | | | |
| 008388 | 1/13/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** Link to a News Bulletin for Petroleum News | | | | | |
| 008389 | 1/13/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 4 |
| **Summary:** Discussion concerning language in the Natural Gas section with edits within the email. | | | | | |
| 008390 | 1/13/2005 | BLM - Kleven, M.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 20 |
| **Summary:** Attached revised copy of Mike's responses. | | | | | |
| 008391 | 1/13/2005 | Childs, S.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** discussion of endanger species heading | | | | | |
| 008392 | 1/13/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Discussion about formatting and editing Table 2-2. | | | | | |
| 008393 | 1/13/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Discussion about missing references from Section 4.0, and status update. | | | | | |
| 008394 | 1/13/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Discussion that NWS stands for North Warning System. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 008395 | 1/13/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Discussion concerning the editing of the database and the unanswered comments. | | | | | |
| 008396 | 1/13/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Discussion concerning the NWS standing for the North Warning System. | | | | | |
| 008397 | 1/13/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** Notification of attachment document: Table 2-2 Oilfield Abandonment.doc. Question about effectiveness. | | | | | |
| 008398 | 1/13/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** Attached is a word document with text from Table 2-2 regarding oil field abandonment. | | | | | |
| 008399 | 1/13/2005 | Paulus, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Email about Chapter 2 and table 2-2 End Spp. | | | | | |
| 008400 | 1/13/2005 | Paulus, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Notification of attached document: Table 2-2 Endangered Species Act Section 7 Consultation.doc. | | | | | |
| 008401 | 1/13/2005 | Paulus, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Question about End Spp and Table 2-2. | | | | | |
| 008402 | 1/13/2005 | Paulus, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Discussion concerning the End Spp in Table 2-2 regarding overland moves versus Facility Design and Construction. | | | | | |
| 008403 | 1/13/2005 | BLM - Childs, Susan | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** Email thanking Susan for a forward of responses that need attention. | | | | | |
| 008404 | 1/13/2005 | ENSR - Ellsworth, Steve | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** 2 more question regarding responses to be added from an older email. | | | | | |
| 008405 | 1/13/2005 | ENSR - Ellsworth, Steve | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** Attachment related to LGL final respond to comments. | | | | | |
| 008406 | 1/13/2005 | ENSR - Ellsworth, Steve | ENSR - Harvey, Jim | ☐ | 3 |
| **Summary:** Email string about NE NPRA Comments - SRBA Responses (they are in red highlighted text) | | | | | |
| 008407 | 1/13/2005 | ENSR - Paulus, Stuart | ENSR - Long, Alissa | ☐ | 4 |
| **Summary:** Attached is a word document with highlighted references that need to be clarified regarding Section 4.7. | | | | | |
| 008408 | 1/13/2005 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion concerning the transmission of Map 3-43. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008409 | 1/13/2005 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Map edits outstanding on Map 3-43 regarding colors that were lost. | | | |
| 008410 | 1/13/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning changes made to Chapter 2 and how to track the changes. | | | |
| 008411 | 1/13/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the formatting of the paragraphs in Stipulation K-7. | | | |
| 008412 | 1/13/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning Alternative D as the preferred alternative not Alternative B. | | | |
| 008413 | 1/13/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the proposed gas pipeline and if it was considered in the amendment. | | | |
| 008414 | 1/13/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Abandonment section and Global Warming in cumulative section. | | | |
| 008415 | 1/13/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the division of section 2.8 with added statements in red. | | | |
| 008416 | 1/13/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 17 |
| **Summary:** | | Attached is a word document entitled NPR Ch 6 - Response to Comments (1-13-04) with request for review and comments. Email recipients included cc list. | | | |
| 008417 | 1/13/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 17 |
| **Summary:** | | Attached is a revised edition of Chapter 6 Response to comments dated 1/13/04. | | | |
| 008418 | 1/13/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 17 |
| **Summary:** | | Attached is Chapter 6 Response to comments dated 1/13/04 which is ready for review. Email recipients included cc list. | | | |
| 008419 | 1/13/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email with edits for stip K-7, including colon placement and combining the sentences into one paragraph. | | | |
| 008420 | 1/13/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email laying out how Stuart split out 2.8 in ch 2. Includes the actual text for 2.8 - including an added statement. | | | |
| 008421 | 1/13/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email response about Reprographics having printing proofs. | | | |
| 008422 | 1/13/2005 | ENSR - Long, Alissa | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the acronym NWS and that it represents the North Warning System. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008423 | 1/13/2005 | ENSR - Long, Alissa | ENSR - Paulus, Stuart | ☐ | 5 |
| **Summary:** | Attached is a PDF file containing article about police officers' schedules in North Slope communities. | | | | |
| 008424 | 1/13/2005 | ENSR - Long, Alissa | ENSR - Paulus, Stuart | ☐ | 5 |
| **Summary:** | Attached is a list of references needed for section 4-7 on. | | | | |
| 008425 | 1/13/2005 | ENSR - Long, Alissa | ENSR - Paulus, Stuart | ☐ | 152 |
| **Summary:** | Attached are Chapter 6 Reference dated 1/2/05 and Chapter 6 Bibliography dated 10/7/04. | | | | |
| 008426 | 1/13/2005 | ENSR - Long, Alissa | ENSR - Paulus, Stuart | ☐ | 6 |
| **Summary:** | Attached is a word document concerning the cumulative effects analysis with references highlighted. | | | | |
| 008427 | 1/13/2005 | ENSR - Strom, Bernhard | ENSR - Paulus, Stuart | ☑ Attorney Work Product | 1 |
| **Summary:** | Solicitor's advice on 11 AAC 112 and 6 AAC 80. | | | | |
| 008428 | 1/13/2005 | LGL - Funk, Dale | ENSR - Paulus, Stuart | ☐ | 4 |
| **Summary:** | Attached is section 4.7 with references needed and a request to provide the wildlife and fish references. Email recipients included cc list. | | | | |
| 008429 | 1/13/2005 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 5 |
| **Summary:** | Attached is a list of references needed for sections 4.0 through 4.7 with comments made in track changes. | | | | |
| 008430 | 1/13/2005 | ENSR - Paulus, Stuart | LGL - Funk, Dale | ☐ | 5 |
| **Summary:** | Attached is a word document with references from section 4.7 and changes to the references. | | | | |
| 008431 | 1/14/2005 | BLM - Bisson, Henri | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning travel to Portland and Seattle to speak with Ducks Unlimited and the EPA regarding the preferred alternative. | | | | |
| 008432 | 1/14/2005 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning response to comments from CPAI. | | | | |
| 008433 | 1/14/2005 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached text from an EPA comment. | | | | |
| 008434 | 1/14/2005 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Attached is a document regarding the Nature Conservancy for review. | | | | |
| 008435 | 1/14/2005 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Attached is a word document of text about Table 2-2  the Endangered Species Act Section 7 with request for feedback. | | | | |
| 008436 | 1/14/2005 | BLM - Meares, Don | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | EPA's recommendation on tundra travel. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008437 | 1/14/2005 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 20 |
| **Summary:** | Attached is a copy of Mike Kleven's responses that need to be reviewed. Email recipients included in cc list. | | | | |
| 008438 | 1/14/2005 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 20 |
| **Summary:** | Attached is a word document regarding M. Kleven's responses to comments that need additional attention. Email recipients included cc list. | | | | |
| 008439 | 1/14/2005 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 32 |
| **Summary:** | Attached are two letters regarding parsed comments with dwf answers and rr answers respectively. Email recipients included cc list. | | | | |
| 008440 | 1/14/2005 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email includes reference to a document regarding coal. | | | | |
| 008441 | 1/14/2005 | ENSR - Harvey, Jim | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the location of comment response number 196557-057. | | | | |
| 008442 | 1/14/2005 | ENSR - Harvey, Jim | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request to delete comment number 196557-095. | | | | |
| 008443 | 1/14/2005 | ENSR - Harvey, Jim | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Response to comment number 196937-003. | | | | |
| 008444 | 1/14/2005 | ENSR - Harvey, Jim | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning comment number 196557-047. | | | | |
| 008445 | 1/14/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☑ Attorney Work Product | 1 |
| **Summary:** | Discussion concerning the date of the Lease sale and CZM provisions | | | | |
| 008446 | 1/14/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email chain about the CZM provisions and information from Susan stating that the lease sale will be on July 15. | | | | |
| 008447 | 1/14/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 17 |
| **Summary:** | Attached is chapter 6 and Mike Kleven has been asked to look at responses. | | | | |
| 008448 | 1/14/2005 | BLM - Childs, Susan | BLM - Kleven, Mike | ☐ | 2 |
| **Summary:** | Attached is the response to the EPA comment in word format. | | | | |
| 008449 | 1/14/2005 | BLM - Childs, Susan | BLM - Meares, Don | ☐ | 1 |
| **Summary:** | Email summarizing why he thinks it is important that they determine the opening date and the history of the opening date. | | | | |
| 008450 | 1/14/2005 | BLM - Childs, S. and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Steve's response to Susan's request for copies of all comments and responses | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 008451 | 1/14/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning M. Kleven's comment responses and sending a copy up to review. Email recipients included in cc list. | | | | |
| 008452 | 1/14/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning tabulations of comment by number. Email recipients included cc list. | | | | |
| 008453 | 1/14/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion on cross checking final list of comment responses | | | | |
| 008454 | 1/14/2005 | BLM - Kleven, M.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Email with an attachment of table 2-2 with revisions by Steve. | | | | |
| 008455 | 1/14/2005 | Childs, S.; Funk, D. | ENSR - Ellsworth, Steve | ☐ | 43 |
| **Summary:** | Email with attachments regarding the comment letter from The Wildlife Society on the June 2004 draft amendment to the NE IAP/EIS for the NPR-A. Includes request for comment responses. | | | | |
| 008456 | 1/14/2005 | Ellsworth, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 29 |
| **Summary:** | Attached are a PDF and word version of a letter from the Wildlife Society with comments parsed. Email recipients included cc list. | | | | |
| 008457 | 1/14/2005 | Ellsworth, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 29 |
| **Summary:** | Attached are letters from the wildlife society and discussion concerning loading it into the database. | | | | |
| 008458 | 1/14/2005 | ENSR - Harvey, Jim | ENSR - Ellsworth, Steve | ☐ | 32 |
| **Summary:** | Attached are 2 parsed response letters from LGL to the Wildlife Society to be entered into the database. | | | | |
| 008459 | 1/14/2005 | ENSR - Harvey, Jim | ENSR - Ellsworth, Steve | ☐ | 32 |
| **Summary:** | Request to include the attached word files of parsed comments. | | | | |
| 008460 | 1/14/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning the endangered species heading and effectiveness of E-11 under Facility Design. | | | | |
| 008461 | 1/14/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion about having Margaret edit table 2-2. | | | | |
| 008462 | 1/14/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Forward of an email from Susan regarding citation of Marrit and Hawley. | | | | |
| 008463 | 1/14/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Attached is a list of authors that wrote substantive comments and NGOs were removed from this list. Email recipients included cc list. | | | | |
| 008464 | 1/14/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Notification of attachment: Authors with substantive comments.doc. Email recipient includes cc list. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008465 | 1/14/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Attached list of authors with substantive comments with NOG's removed. Email recipients included cc list. | | | | |
| 008466 | 1/14/2005 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail asking to team up to do listed task. | | | | |
| 008467 | 1/14/2005 | Paulus, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning the production of Chapter 6 and what edits have been done. | | | | |
| 008468 | 1/14/2005 | Paulus, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Attached is text for Table 2-2 concerning endangered species. | | | | |
| 008469 | 1/14/2005 | BLM - Childs, Susan | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | Discussion concerning missing responses to comments and possible explanations. Email recipients included cc list. | | | | |
| 008470 | 1/14/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning the deletion of  text regarding 8 - 10 years in the gas review. | | | | |
| 008471 | 1/14/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☑ Attorney Work Product | 1 |
| **Summary:** | Discussion concerning the Alaska Coastal Zone Management Provisions. | | | | |
| 008472 | 1/14/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email forwarding Bernie Strom's response to information on the CZM. Stuart suggests that since the lease sale is in August, they leave the text as is. | | | | |
| 008473 | 1/14/2005 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning comment responses and whether they are listed alphabetically with first or last name first. | | | | |
| 008474 | 1/14/2005 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning a reference used in the South NPR regarding coal resources. | | | | |
| 008475 | 1/14/2005 | ENSR - Long, Alissa | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email with Marrit and Hawley citation. | | | | |
| 008476 | 1/14/2005 | ADNR - Dugan, Kathy | ENSR - Strom, Bernhard | ☐ | 1 |
| **Summary:** | Telephone call summary sheet between Bernie Strom and Kathy Dugan (ACMP) relating to Coastal Zone Management. Topics discussed included OCRM progress on ACMP proposed revisions, substantive differences in proposed ACMP, ACMP application to NE NPR-A etc. | | | | |
| 008477 | 1/14/2005 | ENSR - Paulus, Stuart | ENSR - Strom, Bernhard | ☐ | 1 |
| **Summary:** | Discussion concerning a correction regarding the ACMP resubmittal to OCRM. | | | | |
| 008478 | 1/14/2005 | ENSR - Ellsworth, Steve | LGL - Funk, Dale | ☐ | 31 |
| **Summary:** | Attached are two parsed comment letters with answers from dwf and rr in word format. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008479 | 1/15/2005 | ENSR - Harvey, Jim | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Attached comments w/o responses document and responses that need attention document in word file. | | | | |
| 008480 | 1/15/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Verification of receipt of Ch. 2 via email. | | | | |
| 008481 | 1/16/2005 | BLM - Curry, Dave | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email stating that she needs a charter flight to Barrow & Nuiqsut on January 24th and 25th, 2005 for a few BLM persons. | | | | |
| 008482 | 1/16/2005 | ENSR - Harvey, Jim | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request to put the included comment response into the database. | | | | |
| 008483 | 1/16/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | E-11 Standard operating procedures with 2 comments. | | | | |
| 008484 | 1/16/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request to change the word practical to practicable under Special Conditions in Spectacled and/or Steller's Eiders Habitats. | | | | |
| 008485 | 1/16/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email asking to change the word practical to practicable under Special Conditions in Spectacled and/or Steller's Eiders Habitats: c. | | | | |
| 008486 | 1/16/2005 | ENSR - Ellsworth, S.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 81 |
| **Summary:** | Attached Table 2-2 dated 1/10/04 with discussion concerning inserting Stipulation E-11. Email recipients included cc list. | | | | |
| 008487 | 1/16/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 6 |
| **Summary:** | Attached is a PDF file of responses that need attention regarding comments | | | | |
| 008488 | 1/16/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 80 |
| **Summary:** | Attached is Table 2-2 revised by Steve dated 1/10/04. Email recipients included cc list. | | | | |
| 008489 | 1/16/2005 | ENSR - Paulus, Stuart | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | Discussion concerning transferring data to the FTP site. Email recipients included in cc list. | | | | |
| 008490 | 1/16/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning changing the word practical to practicable regarding Special Conditions in Spectacled and/or Steller's Eiders Habitats: c. | | | | |
| 008491 | 1/16/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email with an attachment of the edited version of Chapter 6. | | | | |
| 008492 | 1/16/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email chain about changes to E-11 and letting Susan know Stuart is in the office if she needs to reach him. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008493 | 1/16/2005 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Request for a status update on comments. | | | | | |
| 008494 | 1/16/2005 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Discussion concerning the status of comments. | | | | | |
| 008495 | 1/17/2005 | BLM - Childs, Susan | ENSR - Berg, William | ☐ | 1 |
| **Summary:** Discussion regarding request for new calculations of Oil Potential for NPR-A. | | | | | |
| 008496 | 1/17/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Email asking when the yellow box, parsed comment letter CD has to be mailed out. | | | | | |
| 008497 | 1/17/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** discussed parsed letter CD | | | | | |
| 008498 | 1/17/2005 | ENSR - Harvey, Jim | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** Attached Authors with substantive comments document in word file w/ track changes. | | | | | |
| 008499 | 1/17/2005 | ENSR - Harvey, Jim | ENSR - Ellsworth, Steve | ☐ | 4 |
| **Summary:** Attached List of individuals in Ch 6 document in word. | | | | | |
| 008500 | 1/17/2005 | ENSR - Harvey, Jim | ENSR - Ellsworth, Steve | ☐ | 17 |
| **Summary:** Attached NPR Ch 6- Response to Comments document. | | | | | |
| 008501 | 1/17/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Discussion about duplicate letters from the same writer that have been parsed. Email recipients included in cc list. | | | | | |
| 008502 | 1/17/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Discussion about duplicate comment letters in the data base. Email recipient includes cc list. | | | | | |
| 008503 | 1/17/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Discussion concerning duplicate comments submitted via email and postal service. Email recipients included cc list. | | | | | |
| 008504 | 1/17/2005 | ENSR - Paulus, S.; Ellsworth, S. | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** An attached spreadsheet of the names of the citizens who's comments appear in Chapter 6. | | | | | |
| 008505 | 1/17/2005 | ENSR - Paulus, S.; Ellsworth, S. | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** Email transmitting a spreadsheet with the topic/subtopic totals. Missing attachment. | | | | | |
| 008506 | 1/17/2005 | ENSR - Paulus, Stuart | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** Discussion concerning placing different types of files onto the ftp site. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 008507 | 1/17/2005 | ENSR - Paulus, Stuart | ENSR - Harvey, Jim | ☐ | 3 |
| **Summary:** | | Attached is a word document containing a revised list of people's names that have comments in Chapter 6 with asterisks by the names that are from the transcripts. Email recipients included cc list. | | | |
| 008508 | 1/17/2005 | ENSR - Paulus, Stuart | ENSR - Harvey, Jim | ☐ | 4 |
| **Summary:** | | Attached are 2 lists of organizations and individuals who submitted comments in word documents. | | | |
| 008509 | 1/17/2005 | ENSR - Paulus, Stuart | ENSR - Harvey, Jim | ☐ | 11 |
| **Summary:** | | Attached is a spreadsheet of totals by topic and subtopic. Email recipients included cc list. | | | |
| 008510 | 1/17/2005 | ENSR - Harvey, J.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning font size and margins in the EIS comments section. Email recipients included cc list. | | | |
| 008511 | 1/17/2005 | ENSR - Sharpe, Margaret | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the document in word format that is not attached to this email. Email recipients included cc list. | | | |
| 008512 | 1/17/2005 | ENSR - Paulus, Stuart | ENSR - Sharpe, Margaret | ☐ | 45 |
| **Summary:** | | Attached is a zip file that contains the Final Comment Report format A in word format with a request to disregard the earlier emails. Email recipients included cc list. | | | |
| 008513 | 1/17/2005 | ENSR - Paulus, Stuart | ENSR - Sharpe, Margaret | ☐ | 394 |
| **Summary:** | | Attached zip file with word document of comment responses. Email recipients included cc list. | | | |
| 008514 | 1/17/2005 | ENSR - Paulus, Stuart | ENSR - Sharpe, Margaret | ☐ | 394 |
| **Summary:** | | Attached is the Final Comment Report in word format dated 1/17/05. | | | |
| 008515 | 1/17/2005 | ENSR - Paulus, Stuart | ENSR - Sharpe, Margaret | ☐ | 394 |
| **Summary:** | | Attached is the final comment report in a word document. | | | |
| 008516 | 1/18/2005 | BLM - Dickerson, B. and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email stating that she needs a charter flight to Barrow & Nuiqsut on January 24th and 25th, 2005 for a few BLM persons. | | | |
| 008517 | 1/18/2005 | BLM - Jennings, Christie | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email stating that if the charter flights to Barrow & Nuiqsut on January 24th and 25th, 2005 are made, then will need hotel rooms booked and additional flights between Anchorage and Fairbanks. | | | |
| 008518 | 1/18/2005 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email chain about when the yellow box, parsed comment letter CD has to be mailed out. Susan states they need to have five documents to EPA by Friday morning. | | | |
| 008519 | 1/18/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning sending OEPC 4 cds and 1 hard copy. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 008520 | 1/18/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning not including the Section 106 Consultation letter in the document. | | | | |
| 008521 | 1/18/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email telling Stuart that last time he sent l original and 4 cd's to OEPC. | | | | |
| 008522 | 1/18/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email stating that the Section 106 Consultation Letter is in the NFO, and it is not necessary to include it in the document. | | | | |
| 008523 | 1/18/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email chain telling Stuart that OEPC can  have 4 CD's and one hard copy. | | | | |
| 008524 | 1/18/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email stating that the EPA and OPEC stuff should be sent at the same time. Debbie Hollen and Susan will be meeting the EPA on Friday afternoon. | | | | |
| 008525 | 1/18/2005 | ADNR - Bittner, Judith | BLM - Kunz, Michael | ☐ | 3 |
| **Summary:** | Invitation for the State Historic Preservation Officer to participate and comment on the planning effort for the NE NPR-A IAP/EIS. Includes certified mail receipt and fax cover letter to Susan Childs from Mike Kleven. | | | | |
| 008526 | 1/18/2005 | BLM - Childs, Susan | BLM - Pfaff, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the cover stock for the document and the mailing list. | | | | |
| 008527 | 1/18/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Email chain about  the yellow box, parsed comment letter CD. They uploaded PDF parsed letters onto the ftp site and fed-exed a CD to Stuart. Questions where and how the letters will be present. | | | | |
| 008528 | 1/18/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | discussion on  the use of cd on the FEIS and the parsed letter onto the ftp site put on cd | | | | |
| 008529 | 1/18/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Asking about the letter in the FEIS.  Email recipient includes cc list. | | | | |
| 008530 | 1/18/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning adding the Section 106 Consultation letter in the FEIS. Email recipients included cc list. | | | | |
| 008531 | 1/18/2005 | Paulus, S.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Email asking if Stuart  got the Section 106 Consultation Letter in the FEIS Somewhere - if not we need to somewhere - per Susan. | | | | |
| 008532 | 1/18/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning sending OEPC 4 cds and 1 hard copy. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008533 | 1/18/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email discussing whether to send OPEC 4 hard copies or one hard copy and some CDs. Also discusses going to the printer and dinner together. | | | | |
| 008534 | 1/18/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for a mailing list of libraries and folks that the FEIS needs to be sent to. Also states that the FEIS has been sent to the EPA. | | | | |
| 008535 | 1/18/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email asking when the due date of the OEPC is. States that clean CDs could be sent early next week, and hard copy as soon as he can get one from the binder. | | | | |
| 008536 | 1/18/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email asking Susan if she needed to send a letter to OEPC with their copies. | | | | |
| 008537 | 1/18/2005 | BLM - Hollen, Debbie | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | Attached is a PDF file with the Chapter 6 Table of Contents to replace the volume 2 EIS TOC. | | | | |
| 008538 | 1/18/2005 | Ellsworth, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email stating that Stuart did not get the Section 106 Consultation Letter in the FEIS and the EIS is off to the printer unless he can get something quick and get it in. | | | | |
| 008539 | 1/18/2005 | EPA | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Letter stating that enclosed are 5 copies of the Northeast NPR-A Final Amended IAP/EIS. | | | | |
| 008540 | 1/19/2005 | BLM - Weil, J.; Childs, S. | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** | Email transmitting Henri's RDC speech asking for a quick review and what they think. | | | | |
| 008541 | 1/19/2005 | BLM - Jennings, Christie | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request for travel arrangements to Barrow and Nuiqsut. | | | | |
| 008542 | 1/19/2005 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email with information on charter flight to Barrow & Nuiqsut on January 24th and 25th, 2005 for a few BLM persons. | | | | |
| 008543 | 1/19/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Attached is the Final IAP EIS Mailing list dated 1/17/05. | | | | |
| 008544 | 1/20/2005 | BLM - Bisson, Henri | BAH - Bibles, Dean | ☐ | 1 |
| **Summary:** | email praising Henri for the presentation and requesting slide show/pp to be shown to Audubon Texas Board. | | | | |
| 008545 | 1/20/2005 | BLM - Childs, S.; Hammond, T. | BLM - Kosnik, Kristine | ☐ | 3 |
| **Summary:** | Discussion about editing maps, 2 attached pdfs. | | | | |
| 008546 | 1/20/2005 | BLM - Childs, Susan | BLM - Kosnik, Kristine | ☐ | 1 |
| **Summary:** | Email chain discussing changes to be made to a map for the northeast, discussing lease tracts and preferred alternative. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008547 | 1/20/2005 | BLM - Garis, S.; and list | BLM - Weil, Jody | ☐ | 1 |
| **Summary:** | | Clarification of email sent by Ramone Garcia regarding FEIS printing and distribution. Email recipients include cc list. | | | |
| 008548 | 1/20/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the EIS being Fed-Exed to Washington and if it had arrived. | | | |
| 008549 | 1/20/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the status and location of the EIS with the courier. | | | |
| 008550 | 1/21/2005 | BLM - Childs, S.; McCullough, N. | Arctic Slope Consulting Group - Madsen Goltz, Else | ☐ | 1 |
| **Summary:** | | Email from ASCG, that they are working with the North Slope Borough on a transportation plan and have a few questions about the draft IAP/EIS and its impacts on transportation. | | | |
| 008551 | 1/21/2005 | BLM - Childs, Susan | Arctic Slope Consulting Group - Madsen Goltz, Else | ☐ | 1 |
| **Summary:** | | Questions about the draft IAP/EIS. Discussion of impact transportation. Email recipients include cc list. | | | |
| 008552 | 1/21/2005 | BLM - Sierra, S.; Johns, B.; Agnolet, D. | BLM - Ditton, Peter | ☐ | 12 |
| **Summary:** | | Email containing attached edits to the Final EIS Talking Points, Communication Plan, and News Release. All files are dated 1/21/2005. | | | |
| 008553 | 1/21/2005 | BLM - Sierra, S.; Johns, B.; and list | BLM - Ditton, Peter | ☐ | 12 |
| **Summary:** | | Email transmitting NE NPR-A Comm. Plan materials. | | | |
| 008554 | 1/21/2005 | BLM - Hammond, Tim | BLM - Ducker, Jim | ☐ | 3 |
| **Summary:** | | Attached in a word document is GIS text from very preliminary draft SOW for SNPR-A with discussion concerning downloading from the ftp site. Email recipients included in cc list. | | | |
| 008555 | 1/21/2005 | BLM - Childs, Susan | BLM - Smith, Terry | ☐ | 1 |
| **Summary:** | | Email reminder of a meeting with EPA and Ducks Unlimited. | | | |
| 008556 | 1/21/2005 | BLM - Childs, Susan | BLM - Smith, Terry | ☐ | 1 |
| **Summary:** | | Email of a calendar entry for Henri Teleconference With EPA to Discuss NE NPRA FEIS on 1-21-05. | | | |
| 008557 | 1/21/2005 | ENSR - Ellsworth, S. and list | BLM - Weil, Jody | ☐ | 1 |
| **Summary:** | | Email response with edits for the North Slope meeting announcements. | | | |
| 008558 | 1/21/2005 | ENSR - Ellsworth, Steve | BLM - Weil, Jody | ☐ | 4 |
| **Summary:** | | Attached are posters and text for public meetings in North Slope communities with discussion regarding changes to the posters. Email recipients included cc list. | | | |
| 008559 | 1/21/2005 | ENSR - Ellsworth, Steve | BLM - Weil, Jody | ☐ | 3 |
| **Summary:** | | Request to change some language involving public meeting notices. Attached a PDF barrow notice and word doc. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008560 | 1/21/2005 | BLM - Childs, S. and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Email with attachments of the poster and announcement for the North Slope meetings for the NPR-A IAP/EIS, asking for edits and approval from Jody Weil. | | | | |
| 008561 | 1/21/2005 | BLM - Childs, S. and list | ENSR - Ellsworth, Steve | ☐ | 4 |
| **Summary:** | request for a review of attached meeting announcements. Email recipients include cc list. | | | | |
| 008562 | 1/21/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 4 |
| **Summary:** | Attached are the announcement that would be forwarded to the local radio station, and posters that could be sent in advance. Email recipients included cc list. | | | | |
| 008563 | 1/21/2005 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail includes bibliography for The Relationship Between the Central Arctic Caribou Herd and Trans-Alaska Pipeline. | | | | |
| 008564 | 1/21/2005 | LGL - Funk, Dale | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail concerning searchable bibliography and asking what was used for MMS. | | | | |
| 008565 | 1/21/2005 | ENSR - Baker, Mark | ENSR - Long, Alissa | ☐ | 1 |
| **Summary:** | Within email is a mapped drive to the zip files on the website as well as username and password. Email recipients included cc list. | | | | |
| 008566 | 1/21/2005 | | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Online FedEx Tracking. | | | | |
| 008567 | 1/21/2005 | BLM - Hollen, Debbie | ENSR - Paulus, Stuart | ☐ | 11 |
| **Summary:** | Attached are 5 separate PDF files of pages that need correction regarding Chapter 6. | | | | |
| 008568 | 1/21/2005 | BLM - Hollen, Debbie | ENSR - Paulus, Stuart | ☐ | 415 |
| **Summary:** | Attached is a PDF file of Chapter 6 response to comments final as of 1/21/05. | | | | |
| 008569 | 1/21/2005 | BLM - Kleven, Mike | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Attached is a PDF version of Map 2-4 Alternative D. | | | | |
| 008570 | 1/21/2005 | BLM - Kleven, Mike | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Attached is a PDF version of Map 2-2 Alternative B. | | | | |
| 008571 | 1/21/2005 | BLM - Kleven, Mike | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | Attached Map 2-1 Alternative A and Map 2-3 Alternative C in PDF format. | | | | |
| 008572 | 1/21/2005 | DOI - Bernhardt, David | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Letter of transmittal of a CD with Northeast National Petroleum Reserve - Alaska Final Amended IAP/EIS and Public Comments. Comments | | | | |
| 008573 | 1/22/2005 | BLM - Garis, Evvie | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning the release of information by others than the director and R. Garcia. Email recipients included cc list. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008574 | 1/22/2005 | ENSR - Baker, Mark | ENSR - Long, Alissa | ☐ | 1 |
| Summary: | Request to upload all of the comments from the DEIS onto the website. Email recipients included cc list. | | | | |
| 008575 | 1/22/2005 | ENSR - Baker, Mark | ENSR - Long, Alissa | ☐ | 3 |
| Summary: | Attached is a word document that is the front page for the website that gives instruction on how to view files on the website | | | | |
| 008576 | 1/24/2005 | | BLM | ☐ | 2 |
| Summary: | Sign in sheet and poster for community meeting held in Barrow on 1/24/2005 to review the Proposed Final Alternative. | | | | |
| 008577 | 1/24/2005 | BLM - Boddington, C.; Kreisher, T.; and list | BLM - Johns, Bob | ☐ | 2 |
| Summary: | Email chain about the draft NPRA NE draft news release. | | | | |
| 008578 | 1/24/2005 | BLM - Boddington, C.; Weil, J.; and list | BLM - Johns, Bob | ☐ | 2 |
| Summary: | Email chain regarding the final document news release and stating that DOI has not yet released the NPRA-East package. | | | | |
| 008579 | 1/24/2005 | ENSR - Paulus, Stuart | BLM - Pfaff, Susan | ☐ | 1 |
| Summary: | Discussion of App. A dates and corrections.  Email recipients include cc list. | | | | |
| 008580 | 1/24/2005 | ENSR - Paulus, Stuart | BLM - Pfaff, Susan | ☐ | 1 |
| Summary: | Discussion concerning appendices and dates for the document. Email recipients included cc list. | | | | |
| 008581 | 1/24/2005 | ENSR - Paulus, Stuart | BLM - Pfaff, Susan | ☐ | 1 |
| Summary: | Discussion concerning an error in a table on page 3-119. Email recipients included cc list. | | | | |
| 008582 | 1/24/2005 | ENSR - Paulus, Stuart | BLM - Pfaff, Susan | ☐ | 1 |
| Summary: | Discussion concerning a discrepancy between the date on the pages of )ct. 1998 and the date on Vol. 3 is Jan 2005. Email recipients included cc list. | | | | |
| 008583 | 1/24/2005 | ENSR - Paulus, S.; Harvey, J. | ENSR - Baker, Mark | ☐ | 1 |
| Summary: | Discussion concerning replacing a PDF file with a new one entitled 197210-2 | | | | |
| 008584 | 1/24/2005 | ENSR - Paulus, Stuart | ENSR - Baker, Mark | ☐ | 1 |
| Summary: | Discussion concerning activating the ftp website. | | | | |
| 008585 | 1/24/2005 | BLM - Weil, Jody | ENSR - Ellsworth, Steve | ☐ | 1 |
| Summary: | Attached is a Alternative DS map that cannot be opened through this email. Email recipients included in cc list. | | | | |
| 008586 | 1/24/2005 | BLM - Weil, Jody | ENSR - Ellsworth, Steve | ☐ | 2 |
| Summary: | Attached Map 2-4 Alt D in PDF format. E-mail recipients included cc list. | | | | |
| 008587 | 1/24/2005 | BLM - Weil, Jody | ENSR - Ellsworth, Steve | ☐ | 2 |
| Summary: | Attached is map 2-4 Alternative D in PDF format. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008588 | 1/24/2005 | BLM - Weil, Jody | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Notification of current jpeg file for Alt D, attached. (Map2-4_Alternative D). Email recipients include cc list. | | | | |
| 008589 | 1/24/2005 | BLM - Weil, Jody | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Attached is a PDF of Map 2-4 Alternative D with discussion concerning posting the Final EIS on the website. | | | | |
| 008590 | 1/24/2005 | BLM - Weil, Jody | ENSR - Ellsworth, Steve | ☐ | 2 |
| **Summary:** | Attached is an Alternative D map in jpg format dated 1/24/05. | | | | |
| 008591 | 1/24/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning Alternative D map and the copies that have been mailed. | | | | |
| 008592 | 1/24/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion about EIS website posting and Federal Register NOA. | | | | |
| 008593 | 1/24/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning Alternative D map on the website. | | | | |
| 008594 | 1/24/2005 | BLM - Pfaff, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning a correction to the document regarding text that was wrapped on two lines. Email recipients included in cc list. | | | | |
| 008595 | 1/24/2005 | BLM - Pfaff, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion of formatting issues for the BLM AK NPR.  Recipients include cc list. | | | | |
| 008596 | 1/24/2005 | BLM - Pfaff, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning a discrepancy between the date on the pages of )ct. 1998 and the date on Vol. 3 is Jan 2005. Email recipients included cc list. | | | | |
| 008597 | 1/24/2005 | ENSR - Baker, Mark | ENSR - Paulus, Stuart | ☐ | 3 |
| **Summary:** | Attached is a revised edition of the front page for the website and cd dated 1/24/04 with changes tracked. Email recipients included cc list. | | | | |
| 008598 | 1/24/2005 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Attached is Map 2-4 Alternative D sent on 1/24/05. | | | | |
| 008599 | 1/24/2005 | BLM | Members of the public | ☐ | 7 |
| **Summary:** | Public comments received in January 2005. | | | | |
| 008600 | 1/25/2005 | | BLM | ☐ | 2 |
| **Summary:** | Sign in sheet and poster for community meeting held in Nuiqsut on 1/25/2005 to review the Proposed Final Alternative. | | | | |
| 008601 | 1/25/2005 | BLM - Smith, Terry | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** | Forward of a letter  to be typed up, to Wayne Regelinof the Alaska Department of Fish and Game. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 008602 | 1/25/2005 | Pearce, D.; Kimball, K.; Simpson, S.; | DOI - Watson, Rebecca | ☐ | 2 |
| **Summary:** | Letter with an attachment of a letter, concerning the Teshekpuk Lake region of the NPR-A, from the owners of Camp Denali | | | | |
| 008603 | 1/25/2005 | ENSR - Paulus, Stuart | ENSR - Baker, Mark | ☐ | 1 |
| **Summary:** | Announcement that the FEIS is on line on the website with the maps, figures and comments. Email recipients included cc list. | | | | |
| 008604 | 1/25/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion about Susan's schedule and location. | | | | |
| 008605 | 1/25/2005 | Paulus, S.; Weil, J. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion about the FEIS on the website, and request to remove it. | | | | |
| 008606 | 1/26/2005 | BLM - Ditton, Peter | BLM - Florence, Scott | ☐ | 1 |
| **Summary:** | Email regarding the publication date of the Notice of Avaliability of the NE NPR-A Final IAP/EIS, which will be January 28, 2005. | | | | |
| 008607 | 1/26/2005 | BLM - Sierra, S.; Hughes, J.; | BLM - Johns, Bob | ☐ | 2 |
| **Summary:** | Email chain about and transmitting the News Release for the NPRA Final Amendent document. | | | | |
| 008608 | 1/26/2005 | ENSR - Paulus, Stuart | BLM - McIntosh, Stacie | ☐ | 6 |
| **Summary:** | Attached are five letters addressed to the leaders of separate Tribal Councils to accompany the copy of the Final NE Amendment. | | | | |
| 008609 | 1/26/2005 | ENSR - Paulus, Stuart | BLM - McIntosh, Stacie | ☐ | 6 |
| **Summary:** | Request to include the five attached letters with the Final NE Amendment to official reps of each tribal govt. Email recipients include cc list. | | | | |
| 008610 | 1/26/2005 | ENSR - Paulus, Stuart | BLM - McIntosh, Stacie | ☐ | 6 |
| **Summary:** | Attached are 5 word documents containing letters to be attached to the Final Amendment before delivery to the head of each Tribal government | | | | |
| 008611 | 1/26/2005 | BLM - McIntosh, Stacie | BLM - Schneider, Bob | ☐ | 2 |
| **Summary:** | Attached is the Continuing Consultation letter that has been reviewed and approved. Email recipients included in cc list. | | | | |
| 008612 | 1/26/2005 | BLM - McIntosh, Stacie | BLM - Schneider, Bob | ☐ | 2 |
| **Summary:** | Discussion about the continuing consultation letter that is attached. Email recipients include cc list. | | | | |
| 008613 | 1/26/2005 | BLM - Bisson, H.; Childs, S. | BLM - Weil, Jody | ☐ | 1 |
| **Summary:** | Discussion about the EPA's intent to publish their notice. | | | | |
| 008614 | 1/26/2005 | BLM - Childs, S.; Bisson, H. | BLM - Weil, Jody | ☐ | 1 |
| **Summary:** | Discussion concerning the publish date of the Federal Register. | | | | |
| 008615 | 1/26/2005 | BLM - Childs, S.; Bisson, H. | BLM - Weil, Jody | ☐ | 1 |
| **Summary:** | the notice will publish for the BLM in the Federal Register on Friday, 1/28/05, the Federal Register just confirmed the publication date. Email recipients include cc list. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008616 | 1/26/2005 | ENSR - Ellsworth, S.; Kingsley, J. | ENSR - Danielson, Erik | ☐ | 1 |
| **Summary:** | | Discussion concerning posting of the FEIS on the website. Email recipients included cc list. | | | |
| 008617 | 1/26/2005 | ENSR - Paulus, S. and list | ENSR - Danielson, Erik | ☐ | 2 |
| **Summary:** | | Email string about FEIS portion of the NPR Website and how it needs to be modified in order to meet BLM concerns.  Email recipient list include cc list. | | | |
| 008618 | 1/26/2005 | ENSR - Paulus, S.; Ellsworth, S.; Kingsley, J. | ENSR - Danielson, Erik | ☐ | 1 |
| **Summary:** | | Discussion concerning the modifications to the website. | | | |
| 008619 | 1/26/2005 | BLM - McIntosh, Stacie | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail regarding FEIS being delivered to Stacie. | | | |
| 008620 | 1/26/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion about Susan's schedule and the errata sheet and the CDs. | | | |
| 008621 | 1/26/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion about copies of the FEIS and distribution logistics. | | | |
| 008622 | 1/26/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning the distribution of the FEIS to the villages on the North Slope. | | | |
| 008623 | 1/26/2005 | Childs, S.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning sending of cd's and errata sheets. | | | |
| 008624 | 1/26/2005 | Childs, S.; Ellsworth, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion of cds and errata sheets. | | | |
| 008625 | 1/26/2005 | ENSR - Danielson, Erik | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Attached is the errata statement that should go on the website with a suggested title of IAP/EIS Errata. | | | |
| 008626 | 1/26/2005 | ENSR - Danielson, Erik | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | attached is the errata statement that should go on the website. | | | |
| 008627 | 1/26/2005 | ENSR - Danielson, Erik | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Attached is the Errata sheet in word format and the email discusses the placement of it in the document. Email recipients included cc list. | | | |
| 008628 | 1/27/2005 | ENSR - Paulus, Stuart | BLM - Weil, Jody | ☐ | 1 |
| **Summary:** | | Discussion concerning the location of the hard copy of the document and the cds that are in the mail. | | | |
| 008629 | 1/27/2005 | ENSR - Paulus, Stuart | BLM - Weil, Jody | ☐ | 1 |
| **Summary:** | | Discussion concerning the delivery of the NPR A document and cd. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008630 | 1/27/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion about the delivery of the FEIS and other logistics. | | | | |
| 008631 | 1/27/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Discussion concerning the distribution of the FEIS to the State office. | | | | |
| 008632 | 1/27/2005 | BLM - Childs, S. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email outlying the information on the sending of the FEISs by Fedex and USPS. | | | | |
| 008633 | 1/27/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion of copies and delivery of NPR FEIS.  Email recipients include cc list. | | | | |
| 008634 | 1/27/2005 | BLM - McIntosh, Stacie | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about sending copies of the Amendment with the cover letters to the Tribal Councils attached. Email recipients included in cc list. | | | | |
| 008635 | 1/27/2005 | BLM - McIntosh, Stacie | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request to S. McIntosh include the five attached letters with the Final NE Amendment to official reps of each tribal govt.  Email recipients include cc list. | | | | |
| 008636 | 1/27/2005 | BLM - McIntosh, Stacie | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about copies of the FEIS and where they will be sent.  Email recipient includes cc list. | | | | |
| 008637 | 1/27/2005 | BLM - McIntosh, Stacie | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion concerning when the second set can be sent down of the FEIS and sending other copies up to the North Slope. Email recipients included cc list. | | | | |
| 008638 | 1/27/2005 | BLM - Weil, J. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email chain regarding Stuart sending out copies of the NPRA documents to numerous places and times. | | | | |
| 008639 | 1/27/2005 | BLM - Weil, J.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email chain regarding Stuart sending hard copies and CDs of the NPRA documents to the BLM offices in Anchorage and Fairbanks. | | | | |
| 008640 | 1/27/2005 | BLM - Weil, Jody | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about copies and shipping of NPRA documents.  Email recipients include cc list. | | | | |
| 008641 | 1/27/2005 | BLM - Weil, Jody | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about copies and logistics of NPRA documents. Email recipients include cc list. | | | | |
| 008642 | 1/27/2005 | ENSR - Danielson, E. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email chain discussing the BLM website. States to please make the website active on January 28th and add the errata info that is attached to the email. | | | | |
| 008643 | 1/27/2005 | ENSR - Danielson, E. and list | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | Discussion of making the web site active and the errata sheet, attached. Email recipients include cc list. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008644 | 1/27/2005 | ENSR - Danielson, E.; Kingsley, J.; and list | ENSR - Paulus, Stuart | ☐ | 2 |
| **Summary:** | | Attached Errata sheet containing corrections concerning preferred Alternative D in word format and when to reactivate the website. Email recipients included cc list. | | | |
| 008645 | 1/27/2005 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion of FEIS copies and logistics for sending to villages. | | | |
| 008646 | 1/28/2005 | BLM - Childs, Susan | BAH - Armstrong, Gary | ☐ | 1 |
| **Summary:** | | Request for hard copy of FEIS and disks of DEIS and FEIS. | | | |
| 008647 | 1/28/2005 | BLM - Childs, Susan | BAH - Armstrong, Gary | ☐ | 1 |
| **Summary:** | | Email discussing Gary's job change and asking if hard copy and disks of the DEIS and FEIS could be sent to him if any are available. | | | |
| 008648 | 1/28/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email chain discussing public requests for the NE Amendment IAP/EIS and an address to send a copy of the final plan to, because that company is the interveners for DOI on the Northwest lawsuit | | | |
| 008649 | 1/28/2005 | NSB - Lohman, Tom | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the receipt of the FEIS. | | | |
| 008650 | 1/28/2005 | USFWS - Bothell, Dee | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** | | Discussion of FOIA for NPRA from Earthjustice. | | | |
| 008651 | 1/28/2005 | BLM - Montgomery, J. | Earthjustice - McDonnell, Deirdre | ☐ | 2 |
| **Summary:** | | FOIA request on behalf of Audubon Alaska, The Wilderness Society, Alaska Wilderness League, and Earthjustice. | | | |
| 008652 | 1/28/2005 | ENSR - Baker, M. and list | ENSR - Danielson, Erik | ☐ | 3 |
| **Summary:** | | Email string concerning FEIS part of the NPRA web site. Email recipient list included cc list. | | | |
| 008653 | 1/28/2005 | ENSR - Paulus, S.; Ellsworth, S.; and list | ENSR - Danielson, Erik | ☐ | 1 |
| **Summary:** | | Announcement that the FEIS has been posted to the nenpra website. Email recipients included cc list. | | | |
| 008654 | 1/28/2005 | BLM - Weil, J.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Email giving the latest comments counts. Including how many were substantive comments and form letters. | | | |
| 008655 | 1/28/2005 | BLM - Weil, J.; Childs, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Attach spreadsheet of the Individual substantive comments (135 comments in all). | | | |
| 008656 | 1/28/2005 | Ellsworth, S.; Weil, J.; and list | ENSR - Ellsworth, Steve | ☐ | 11 |
| **Summary:** | | Attached spreadsheet on topics of the individual substantive comments within the 135 comment letters that contained substantive comments. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008657 | 1/28/2005 | | Federal Register | ☐ | 2 |
| **Summary:** | Notice of Availability of the Amendment to the Northeast NPR-A Final IAP/EIS. | | | | |
| 008658 | 1/28/2005 | | Federal Register | ☐ | 2 |
| **Summary:** | Environmental Impact Statements, Notice of Availability.  Federal Register notice (Volume 70, Number 18, Page 4119 - 4120) announcing receipt of Final NE NPR-A EIS. | | | | |
| 008659 | 1/28/2005 | | Federal Register | ☐ | 3 |
| **Summary:** | Federal Register notice (Volume 70, Number 18, Page 4140-4141): Notice of Availability of the Amendment to the Northeast National Petroleum Reserve-Alaska Final Integrated Activity Plan/Environmental Impact Statement. | | | | |
| 008660 | 1/28/2005 | BLM - Childs, Susan | NSB - Lohman, Tom | ☐ | 1 |
| **Summary:** | Am I on the list to receive a hard copy of the Final? | | | | |
| 008661 | 1/31/2005 | BLM - Bisson, Henri | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Telephone number for Scott Sutherland. | | | | |
| 008662 | 1/31/2005 | BLM - Bisson, Henri | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email with a text of Scott Sutherland of DU's phone number. | | | | |
| 008663 | 1/31/2005 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion of cd copies and delivery. | | | | |
| 008664 | 1/31/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning sending a copy of Chapter 2. | | | | |
| 008665 | 1/31/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request to check on the address the FEIS was sent to for Tom Lohman. | | | | |
| 008666 | 1/31/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | where are my FEIS copies for our Public Room? | | | | |
| 008667 | 1/31/2005 | NSB - Lohman, Tom | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Address in Anchorage that a copy of document went to. | | | | |
| 008668 | 1/31/2005 | NSB - Lohman, Tom | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion of how many docs were shipped up north to NSB.  Email recipients include cc list. | | | | |
| 008669 | 1/31/2005 | NSB - Lohman, Tom | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Difficulty with opening Ch. 2 online. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 008670 | 1/31/2005 | NSB - Lohman, Tom | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning sending a copy of Chapter 2. | | | |
| 008671 | 1/31/2005 | NSB - Lohman, Tom | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning sending a copy of Chapter 2. | | | |
| 008672 | 1/31/2005 | NSB - Lohman, Tom | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning sending a copy of Chapter 2. | | | |
| 008673 | 1/31/2005 | NSB - Lohman, Tom | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning Fed Exing copies of Chapter 2 to the North Slope Borough and forwarding a copy to S. Paulus. Email recipients included cc list. | | | |
| 008674 | 1/31/2005 | BLM - Childs, Susan | DOI - Toussiant, Lisa | ☑ Attorney-Client Privilege | 2 |
| **Summary:** | | Fax stating that several  comments were cut-off and an errata must be produced and reviewed by Solicitor. | | | |
| 008675 | 1/31/2005 | BLM - Childs, Susan | DOI - Toussiant, Lisa | ☐ | 4 |
| **Summary:** | | Forwarded list of conservation groups who requested print copies of the Final EIS. | | | |
| 008676 | 1/31/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion concerning the delivery of cd's to the BLM's Public Room. | | | |
| 008677 | 1/31/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | discussion of cd copies. | | | |
| 008678 | 1/31/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion of cd copies and who should make them. | | | |
| 008679 | 1/31/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion on making additional CD copies | | | |
| 008680 | 1/31/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion about document copies, shipping, cds, and logistics. | | | |
| 008681 | 1/31/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning sending a copy of Chapter 2. | | | |
| 008682 | 1/31/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning sending a copy of Chapter 2. | | | |
| 008683 | 1/31/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning who was sent a copy of the FEIS. | | | |

**Northeast NPR-A Administrative Record**

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008684 | 1/31/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the amount of time that it takes to load Chapter 2 from the website and if a cd should be sent for ease of opening. | | | |
| 008685 | 1/31/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning who the FEIS was sent to and who did not receive a copy. | | | |
| 008686 | 1/31/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 13 |
| **Summary:** | | Attached is a spreadsheet | | | |
| 008687 | 1/31/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Notification that Tom Lohman was not on mailing list but FEIS will be mailed to him. | | | |
| 008688 | 1/31/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion of online Ch. 2 of EIS difficulties. | | | |
| 008689 | 1/31/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Instructions to send copies of NE Amendment IAP/EIS to specific individuals. | | | |
| 008690 | 1/31/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | FEIS copies | | | |
| 008691 | 1/31/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 13 |
| **Summary:** | | Attached mailing list. | | | |
| 008692 | 1/31/2005 | BLM - Childs, Susan | NSB - Lohman, Tom | ☐ | 1 |
| **Summary:** | | I have yet to receive my document. To what address and how was it sent? | | | |
| 008693 | 1/31/2005 | BLM - Childs, Susan | NSB - Lohman, Tom | ☐ | 1 |
| **Summary:** | | Discussion concerning sending a copy of Chapter 2. | | | |
| 008694 | 2/1/2005 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Edits to draft of Lease Sale Notice for NE NPR-A. | | | |
| 008695 | 2/1/2005 | ENSR - Paulus, Stuart | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Question about receiving anything from LGL, SRBA, NEI, Berg, etc. | | | |
| 008696 | 2/1/2005 | ENSR - Paulus, S.; Ellsworth, S. | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | | Email string related to the 1)  problems associated with exporting data via Word from Publish it with Microsoft in Access,  2)  Congratulations to the IDT team for their great work on the project.  Email recipient include cc list. | | | |
| 008697 | 2/2/2005 | ENSR - Paulus, Stuart | BLM - Pfaff, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning making the IAP/EIS available to the public and thank you's. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 008698 | 2/2/2005 | ENSR - Harvey, J.; Paulus, S. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail trying to resolve problem w/ erroneous paragraphs found in final Amendment to the Northeast National Petroleum Reserve-Alaska IAP/EIS | | | |
| 008699 | 2/2/2005 | ENSR - Ellsworth, Steve | ENSR - Paulus, Stuart | ☐ | 14 |
| **Summary:** | | Attached mailing list for NPR. Includes request that comment changes be sent to these addresses. Email recipients included cc list. | | | |
| 008700 | 2/3/2005 | BLM - Childs, Susan | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** | | Note that Dean Dunsmore wanted three paper copies and CDs of the Final IAP/EIS. | | | |
| 008701 | 2/3/2005 | BLM - Kleven, Mike | BLM - Ducker, Jim | ☐ | 101 |
| **Summary:** | | Attached errata documents for the public comment/response section. | | | |
| 008702 | 2/3/2005 | ENSR - Paulus, Stuart | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** | | Request that once Jim Ducker receives the draft ROD he fax it to Lisa. | | | |
| 008703 | 2/3/2005 | BLM - Ducker, Jim | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail concerning possible glitch w/ e-mail. | | | |
| 008704 | 2/3/2005 | BLM - Ducker, Jim | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail discussion regarding finalization of Errata on hard copy and on website. | | | |
| 008705 | 2/3/2005 | BLM - Ducker, Jim | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail regarding progress on Errata.  Also attached Errata Sheet Comment Responses document. | | | |
| 008706 | 2/3/2005 | BLM - Ducker, Jim | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Email string relating to publication of the errata. | | | |
| 008707 | 2/3/2005 | BLM - Ducker, Jim | ENSR - Ellsworth, Steve | ☐ | 3 |
| **Summary:** | | Email string regarding errata information for the EIS. Includes attached document, 'Errata Sheet Comment Responses.doc'. | | | |
| 008708 | 2/3/2005 | Paulus, S.; Ducker, J. | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Discussion about the address of ARLIS in Anchorage.  Email recipient includes cc list. | | | |
| 008709 | 2/3/2005 | BLM - Ducker, Jim | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion of NPR ROD. Email recipients include cc list. | | | |
| 008710 | 2/3/2005 | BLM - Ducker, Jim | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | E-mail concerning delay in schedule for creating Errata website.  E-mail recipients included cc list. | | | |
| 008711 | 2/3/2005 | BLM - Kleven, Mike | ENSR - Paulus, Stuart | ☐ | 63 |
| **Summary:** | | Discussion about whether or not to include the BO in the ROD. Includes attached document 'Record of Decision.doc'. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008712 | 2/3/2005 | BLM | Public - Feinberg, Greg | ☐ | 1 |
| **Summary:** | Comment letter for FEIS. | | | | |
| 008713 | 2/3/2005 | BLM | Public - Feinberg, Sara | ☐ | 1 |
| **Summary:** | Comment letter for FDEIS. | | | | |
| 008714 | 2/4/2005 | ENSR - Ellsworth, Steve | BLM - Ducker, Jim | ☐ | 2 |
| **Summary:** | Attached document, 'Erratum intro.doc'. Includes request for text with the marginal numbers. | | | | |
| 008715 | 2/4/2005 | FEIS Mailing list | ENSR | ☐ | 57 |
| **Summary:** | Chapter 6 Errata - Comments and Responses. Errata produced to address technical errors in Chapter 6, Section 6.4 in Volume 2. Mailed to people on the FEIS mailing list. | | | | |
| 008716 | 2/4/2005 | BLM - Ducker, Jim | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail discussion concerning work on Errata. | | | | |
| 008717 | 2/4/2005 | BLM - Ducker, Jim | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Email string regarding errata information for the EIS. | | | | |
| 008718 | 2/4/2005 | BLM - Ducker, Jim | ENSR - Ellsworth, Steve | ☐ | 56 |
| **Summary:** | Two attached files, 'Errata-Final.doc' and 'Errata Sheet Comment Responses.doc' that were combined in a PDF and sent to the East Coast. | | | | |
| 008719 | 2/4/2005 | ENSR - Baker, Mark | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Requesting to upload as Errata 2 Comments and Responses on nenpra website. | | | | |
| 008720 | 2/4/2005 | ENSR - Baker, Mark | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail checking if Mark is still available. | | | | |
| 008721 | 2/4/2005 | ENSR - Baker, Mark | ENSR - Ellsworth, Steve | ☐ | 56 |
| **Summary:** | Requesting to upload attached final Errata to nenpra website. | | | | |
| 008722 | 2/4/2005 | ENSR - Baker, Mark | ENSR - Ellsworth, Steve | ☐ | 56 |
| **Summary:** | Attached Errata Final document in PDF format. | | | | |
| 008723 | 2/4/2005 | ENSR - Harvey, Jim | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | E-mail discussion about printing mailing list.  Also attached NPRA Final IAP EIS mailing Color Code. | | | | |
| 008724 | 2/4/2005 | BLM - Ducker, J. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion of ROD and editing for review. Email recipients include cc list. | | | | |
| 008725 | 2/4/2005 | BLM - Ducker, J.; Kleven, M. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email string discussing the draft ROD for the NE NPR-A. Email recipients included cc list. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008726 | 2/4/2005 | FEIS Mailing list | IDT | ☐ | 1 |
| **Summary:** | | Executive Summary Errata page noting a correction for page 6 of the Executive Summary. Mailed to people on the FEIS mailing list. | | | |
| 008727 | 2/7/2005 | BLM - Banet, Arthur | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** | | Directions to find the 7 tracts on the map on BLM-AK website, Map 2-4.  Email recipients include cc list. | | | |
| 008728 | 2/7/2005 | BLM - Banet, Arthur | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** | | Discussion concerning the access to  Map 2-4. on the HTM website. Email recipients included in cc list. | | | |
| 008729 | 2/7/2005 | BLM - Banet, Arthur | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** | | Instructions on where to locate copies of the 7 tracts on Map 2-4. | | | |
| 008730 | 2/7/2005 | BLM - Hammond, Tim | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** | | Email string regarding a request for GIS data of the lease tracts, stipulations, and restrictions in the Preferred Alternative for the NE NPRA Amendment. Email recipients included cc list. | | | |
| 008731 | 2/7/2005 | Childs, S., and Ducker, J. | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | | Asking for guidance regarding NE amendment data requests. Email recipients include cc list. | | | |
| 008732 | 2/7/2005 | BLM | Public - Gilmore, Susan | ☐ | 2 |
| **Summary:** | | Comment letter for FEIS. | | | |
| 008733 | 2/7/2005 | BLM | Public - Lauenstein, John P. | ☐ | 2 |
| **Summary:** | | Comment letter for FEIS. | | | |
| 008734 | 2/7/2005 | BLM | Public - Marraffino, Sandra | ☐ | 1 |
| **Summary:** | | Comment letter for FEIS. | | | |
| 008735 | 2/8/2005 | ENSR - Paulus, S. and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email stating that she talked to Jim this morning and he will send her the ROD with his edits when he is finished. Also asks Stu when he would like to be dropped from this loop. | | | |
| 008736 | 2/8/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email string about discussing the ROD. | | | |
| 008737 | 2/8/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion of the NPR ROD and edits. Email recipients include cc list. | | | |
| 008738 | 2/8/2005 | ENSR - Harvey, Jim | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail discussion concerning number of comments received. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 008739 | 2/8/2005 | ENSR - Harvey, Jim | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | E-mail concerned w/ electronically counting comments.  E-mail recipients included cc list. | | | |
| 008740 | 2/8/2005 | ENSR - Harvey, Jim | ENSR - Ellsworth, Steve | ☐ | 4 |
| **Summary:** | | Attached document w/ list of topics. | | | |
| 008741 | 2/8/2005 | ENSR - Jones, E.; Ellsworth, S. | ENSR - Harvey, Jim | ☐ | 1 |
| **Summary:** | | Partitioning data base into separate chunks for final CD version.  Email recipients include cc list. | | | |
| 008742 | 2/8/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | More discussion of the NPR ROD and whether to be "dropped from the loop". | | | |
| 008743 | 2/8/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email response from Stuart discussing printing of the ROD and its status and the budget. | | | |
| 008744 | 2/8/2005 | BLM - Ducker, J. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email stating he will call Jim to discuss the ROD. States it is similar to the NW ROD and some wording is taken directly from EIS. | | | |
| 008745 | 2/8/2005 | BLM - Ducker, Jim | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion of NPR ROD and setting up phone meeting.  Email recipients include cc list. | | | |
| 008746 | 2/8/2005 | BLM | Public - Bieber, William, D. | ☐ | 1 |
| **Summary:** | | Comment letter for FEIS. | | | |
| 008747 | 2/9/2005 | DOI - Norton, Gale - Sec. of the  Interior | American Land Conservancy - Burgess | ☐ | 1 |
| **Summary:** | | Comment letter for FEIS. | | | |
| 008748 | 2/9/2005 | DOI - Norton, Gale - Sec. of the  Interior | American Land Conservancy - Waggoner | ☐ | 1 |
| **Summary:** | | Comment letter for FEIS. | | | |
| 008749 | 2/9/2005 | DOI - Norton, Gale - Sec. of the  Interior | Association of Village Council Presidents | ☐ | 6 |
| **Summary:** | | Request that Secretary Norton consider new information regarding black brant population levels and overrule the FEIS. | | | |
| 008750 | 2/9/2005 | DOI - Norton, Gale - Sec. of the  Interior | Association of Village Council Presidents - Naneng, Myron | ☐ | 6 |
| **Summary:** | | Request from the AVCP that new information regarding low black brant population levels be considered and acted upon by the Secretary. Includes request to choose Alternative A and request for the Teshekpuk Lake area to be kept off limits to development. | | | |
| 008751 | 2/9/2005 | DOI - Norton, Gale - Sec. of the Interior | Association of Village Council Presidents - Naneng, Myron | ☐ | 6 |
| **Summary:** | | FEIS comments. | | | |
| 008752 | 2/9/2005 | BLM - Ducker, Jim | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning changes to the BO in the ROD. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 008753 | 2/9/2005 | BLM - Ducker, Jim | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email string related to the ROD. | | | |
| 008754 | 2/9/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email stating Susan's current condition and that she needs a fairly close estimate of your needs and pretty quick, from Stuart. | | | |
| 008755 | 2/9/2005 | BLM - Hollen, B.; Childs, S. | BLM - Ducker, Jim | ☐ | 72 |
| **Summary:** | | Email string regarding inserting the draft BO language into the ROD. Includes attached document, 'DraftIBO01-06-05.doc' containing 'Draft Biological Opinion (01-06-2005)'. | | | |
| 008756 | 2/9/2005 | Childs, S.; Kleven, M.; Paulus, S. | BLM - Ducker, Jim | ☐ | 125 |
| **Summary:** | | Review of NE Amendment ROD by Jim Ducker. Includes two attached documents, one ROD with track changes and one clean copy. | | | |
| 008757 | 2/9/2005 | NENPRA Admin Record | BLM - Noble, Greg | ☐ | 260 |
| **Summary:** | | Email containing working files related to the NE NPR-A Amendment from Greg Noble, BLM. Includes attached drafts of Chapter 2 and Chapter 4 (Development Scenario). | | | |
| 008758 | 2/10/2005 | Paulus, S.; Ducker, J.; Hammond, T. | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** | | Email string regarding requests for map data from the NE amendment. | | | |
| 008759 | 2/10/2005 | BLM - Ducker, Jim | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion about the editing of the NE Amendment ROD by J. Ducker. | | | |
| 008760 | 2/10/2005 | BLM - Ducker, Jim | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email string regarding review of NE Amendment ROD. | | | |
| 008761 | 2/10/2005 | ENSR - Ellsworth, Steve | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | | Email string about obtaining information about information on reserve estimates for Alpine sat. Attachment included. | | | |
| 008762 | 2/10/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning the ENSR budget remaining. | | | |
| 008763 | 2/10/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion about Alt D Map (missing attachment). Email recipients include cc list. | | | |
| 008764 | 2/11/2005 | BLM | Ducks Unlimited | ☐ | 1 |
| **Summary:** | | Proposed alteration to the Final IAP/EIS by Ducks Unlimited to address their concern about critically sensitive waterfowl and goose molting habitat northeast of Teshekpuk Lake. | | | |
| 008765 | 2/11/2005 | BLM | Ducks Unlimited | ☐ | 2 |
| **Summary:** | | Proposed alteration to the Final IAP/EIS by Ducks Unlimited to address their concern about critically sensitive waterfowl and goose molting habitat northeast of Teshekpuk Lake. Includes Map 2. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008766 | 2/12/2005 | BLM | Public - Fogelson, Peg | ☐ | 1 |
| **Summary:** | | Comment letter for FEIS. | | | |
| 008767 | 2/12/2005 | BLM | Public - Telfer, John and Patricia | ☐ | 1 |
| **Summary:** | | Comment letter for FEIS. | | | |
| 008768 | 2/12/2005 | BLM - Bisson, Henri | Wintu Audubon - Currie, Bea | ☐ | 2 |
| **Summary:** | | Comment letter for FEIS. | | | |
| 008769 | 2/13/2005 | BLM | Public - Griffith, J.; Griffith, E. | ☐ | 1 |
| **Summary:** | | Comment letter for FEIS. | | | |
| 008770 | 2/14/2005 | USFWS - Lewis, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Request to mail copy of final BO to solicitor in Anchorage. | | | |
| 008771 | 2/14/2005 | BLM - Schneider, Bob | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** | | Notification that the MOU needs more time for minor edits and formatting.  Email recipients include cc list. | | | |
| 008772 | 2/14/2005 | BLM - Schneider, Bob | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** | | Discussion concerning rewriting of the MOU. Email recipients included in cc list. | | | |
| 008773 | 2/14/2005 | BLM - Wright, Ella | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** | | Discussion concerning the MOU and its review by the solicitors. Email recipients included in cc list. | | | |
| 008774 | 2/14/2005 | BLM - Wright, Ella | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** | | Discussion of the edits necessary for the MOU.  Email recipients include cc list. | | | |
| 008775 | 2/14/2005 | BLM - Ducker, J. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussing the editing of the NE Amendment ROD by J. Ducker.  Email recipients include cc list. | | | |
| 008776 | 2/14/2005 | BLM - Ducker, J.; Childs, S.; Kleven, M. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion concerning work on the NE Amendment ROD. Email recipients included in cc list. | | | |
| 008777 | 2/14/2005 | BLM - Ducker, J.; Childs, S.; Kleven, M. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Discussion relating to a draft of the NE Amendment ROD. | | | |
| 008778 | 2/14/2005 | ENSR - Ellsworth, Steve | NEI - Mundy, Nancy | ☐ | 90 |
| **Summary:** | | Attached copy of economy and sociocultural impacts to Chapter 4. | | | |
| 008779 | 2/14/2005 | BLM | Public - Koprucki, Bruce G. | ☐ | 1 |
| **Summary:** | | Comment letter for FEIS. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008780 | 2/15/2005 | BLM - Britell, P.; Ditton, P.; | BLM - Agnolet, Debra | ☐ | 3 |
| **Summary:** | | Draft of a response letter about the NPR-A. | | | |
| 008781 | 2/15/2005 | ENSR - Ellsworth, Steve | BLM - McIntosh, Stacie | ☐ | 6 |
| **Summary:** | | Email string discussing Taylor Brelsford comments and references used in the subsistence section. Includes attached document entitled, 'NPRA_Subsistence User Avoidance.doc'. | | | |
| 008782 | 2/15/2005 | ENSR - Ellsworth, Steve | BLM - McIntosh, Stacie | ☐ | 11 |
| **Summary:** | | Email string discussing Taylor Brelsford comments and references used in the subsistence section. Includes two attached documents entitled, 'NPRA_Subsistence User Avoidance.doc'. One attachment includes edits in track changes from Susan Childs. | | | |
| 008783 | 2/15/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Request to locate a missing email with attachments from S. Childs to S. Paulus. | | | |
| 008784 | 2/15/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - duPont Roosevelt, Christopher | ☐ | 1 |
| **Summary:** | | Comment letter for FEIS. | | | |
| 008785 | 2/15/2005 | BLM - Bisson, Henri | Public - Neely, Joann M. | ☐ | 1 |
| **Summary:** | | Comment letter for FEIS. | | | |
| 008786 | 2/15/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Stump, Jeff | ☐ | 1 |
| **Summary:** | | Comment letter for FEIS. | | | |
| 008787 | 2/16/2005 | BLM - Childs, Susan | BLM - Ducker, Jim | ☐ | 17 |
| **Summary:** | | Attached is a PDF file regarding caribou in the format of a newsletter for people associated with caribou management. | | | |
| 008788 | 2/16/2005 | BLM - Childs, Susan | BLM - Ducker, Jim | ☐ | 17 |
| **Summary:** | | Long chain discussion about the attached PDF called Caribou Trails edited final. | | | |
| 008789 | 2/16/2005 | BLM | Ducks Unlimited - Dwyer, Thomas | ☐ | 4 |
| **Summary:** | | FEIS comments. Includes two maps. | | | |
| 008790 | 2/16/2005 | BLM - Smith, Terry | Ducks Unlimited - Dwyer, Thomas | ☐ | 4 |
| **Summary:** | | Comment letter for FEIS. Includes faxed copies of maps. | | | |
| 008791 | 2/16/2005 | Berg, W.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | | Email asking Bill to calculate the Oil Resource Estimate, and reduction factors, as he did in the FEIS, using the information on the three No Lease Areas given. | | | |
| 008792 | 2/16/2005 | Ellsworth, S. | LGL - Funk, Dale | ☐ | 6 |
| **Summary:** | | Attached documents with edits completed on Chapters 3 and 4 by BLM and Geoff Carroll relating to caribou. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008793 | 2/16/2005 | Ellsworth, S.; NENPRA Admin Record | LGL - Funk, Dale | ☐ | 6 |
| **Summary:** | | Email string regarding comments made on the caribou section by Geoff Carroll. Includes two attached related documents. | | | |
| 008794 | 2/16/2005 | BLM | MidPeninsula Reg. Open Space Dist. | ☐ | 1 |
| **Summary:** | | Comment letters for FEIS. | | | |
| 008795 | 2/16/2005 | BLM | Public - Barnes, Harry | ☐ | 1 |
| **Summary:** | | Comment letter for FEIS. | | | |
| 008796 | 2/16/2005 | BLM - Bisson, Henri | Public - Capriola, Robert | ☐ | 1 |
| **Summary:** | | Comment letter for FEIS. | | | |
| 008797 | 2/17/2005 | BLM - Hammond, Tim | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Please turn on the NSO between Teshekpuk Lake and Kogru River (approx 16,500 acres) and the 141,000 Acre NSO South of the Lake.  Attachment. | | | |
| 008798 | 2/17/2005 | BLM - Hammond, Tim | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | | Attachments Alternative B.pdf and TOM 5.pdf. | | | |
| 008799 | 2/17/2005 | BLM - Hammond, Tim | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | | Attached are two maps in PDF format for review. | | | |
| 008800 | 2/17/2005 | BLM - Hollen, Bruce | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | | Attached are two maps in PDF format for review. | | | |
| 008801 | 2/17/2005 | BLM - Hollen, Bruce | BLM - Childs, Susan | ☐ | 63 |
| **Summary:** | | Discussion of attached ROD and those reviewing it. | | | |
| 008802 | 2/17/2005 | BLM - Hollen, Bruce | BLM - Childs, Susan | ☐ | 63 |
| **Summary:** | | Attached is a word version of the Record of Decision with reference in the email to the solicitor. | | | |
| 008803 | 2/17/2005 | ENSR - Berg, William | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion regarding request for new calculations of Oil Potential for NPR-A. | | | |
| 008804 | 2/17/2005 | ENSR - Berg, William | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email chain about new calculations for oil potential for NPR-A and asking for Bill's phone number. | | | |
| 008805 | 2/17/2005 | ENSR - Berg, William | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Attached is a map in PDF format for review. | | | |
| 008806 | 2/17/2005 | ENSR - Berg, William | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Notification of PDF attached:  TOM5.pdf | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008807 | 2/17/2005 | BLM - Childs, Susan | BLM - Hammond, Tim | ☐ | 2 |
| **Summary:** | Attached is a map for the Ducks Unlimited Proposal. | | | | |
| 008808 | 2/17/2005 | BLM - Childs, Susan | BLM - Hammond, Tim | ☐ | 3 |
| **Summary:** | Attached is two versions of a map for the Ducks Unlimited Proposal. | | | | |
| 008809 | 2/17/2005 | BLM - Childs, Susan | BLM - Hammond, Tim | ☐ | 3 |
| **Summary:** | Discussion of the attached documents: MapXX_BLM_Response_to_DU_Proposal.pdf | | | | |
| 008810 | 2/17/2005 | BLM - Childs, Susan | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | Email with an attachment of a write up about geese involvement with oil and gas development. | | | | |
| 008811 | 2/17/2005 | BLM - Childs, Susan | BLM - Hollen, Bruce | ☐ | 2 |
| **Summary:** | Attached document:  brant blurb.doc | | | | |
| 008812 | 2/17/2005 | BLM - Childs, Susan | Ducks Unlimited - Coleman, Marti | ☐ | 1 |
| **Summary:** | Regarding receipt of maps in PDF format (missing attachment). | | | | |
| 008813 | 2/17/2005 | BLM - Childs, Susan | Ducks Unlimited - Coleman, Marti | ☐ | 3 |
| **Summary:** | Attachments: Alaska 3.pdf and TOM 5.pdf. | | | | |
| 008814 | 2/17/2005 | BLM - Childs, Susan | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Discussion regarding request for new calculations of Oil Potential for NPR-A. | | | | |
| 008815 | 2/17/2005 | BLM - Childs, Susan | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Email with questions on the new calculations of oil potential for NPR-A. Also states that with some of the changes they are essentially back to the 1998 ROD. | | | | |
| 008816 | 2/17/2005 | BLM - Childs, Susan | ENSR - Berg, William | ☐ | 1 |
| **Summary:** | Email chain about new calculations for oil potential for NPR-A and Bill's phone number. | | | | |
| 008817 | 2/18/2005 | BLM - Childs, Susan | BAH - Bibles, Dean | ☐ | 1 |
| **Summary:** | Discussion concerning  a briefing document for Senator Murkowski. | | | | |
| 008818 | 2/18/2005 | BLM - Childs, Susan | BAH - Bibles, Dean | ☐ | 1 |
| **Summary:** | Request permission to use the information in his briefing on Mar 5. (missing attachment - briefing for D.C. and Senator Final. | | | | |
| 008819 | 2/18/2005 | BLM - Hollen, Bruce | BLM - Bisson, Henri | ☐ | 2 |
| **Summary:** | Attached is a document concerning the brant (bird) and discussion concerning the briefing paper. Email recipients included in cc list. | | | | |
| 008820 | 2/18/2005 | BLM - Hollen, Bruce | BLM - Bisson, Henri | ☐ | 2 |
| **Summary:** | Response to email by Hollen with attached brant blurb. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008821 | 2/18/2005 | BAH - Bibles, Dean | BLM - Childs, Susan | ☐ | 3 |
| Summary: | Attached is a briefing document for Senator Murkowski. | | | | |
| 008822 | 2/18/2005 | BLM - Bisson, H.; Weil, J. | BLM - Childs, Susan | ☐ | 3 |
| Summary: | Attached is a briefing document for Senator Murkowski. | | | | |
| 008823 | 2/18/2005 | BLM - Bisson, H.; Weil, J. | BLM - Childs, Susan | ☐ | 4 |
| Summary: | Attached document: Briefing for D.C. and Senator Final.doc. | | | | |
| 008824 | 2/18/2005 | BLM - Bisson, Henri | BLM - Childs, Susan | ☐ | 4 |
| Summary: | Attached document: Briefing for D.C. and Senator Final.DOC. Regarding briefing for Murkowski and expanded Black Brant discussion. | | | | |
| 008825 | 2/18/2005 | BLM - Bisson, Henri | BLM - Childs, Susan | ☐ | 4 |
| Summary: | Attached is a briefing document for Senator Murkowski with an expanded section on the Black Brant. | | | | |
| 008826 | 2/18/2005 | BLM - Hollen, Bruce | BLM - Childs, Susan | ☐ | 72 |
| Summary: | Attached document: FinalBO01-12-05.doc. | | | | |
| 008827 | 2/18/2005 | BLM - Hollen, Bruce | BLM - Childs, Susan | ☐ | 72 |
| Summary: | Attached is a word document consisting of the Final BO. Dated 1/12/05. | | | | |
| 008828 | 2/18/2005 | BLM - Hollen, Bruce | DOI - Doehl, Lisa | ☑ Attorney Work Product | 2 |
| Summary: | Fax of a page from the draft ROD that she has concerns with. | | | | |
| 008829 | 2/18/2005 | BLM - Bisson, H.; Childs, S.; | Earthjustice - McDonnell, Deidre | ☐ | 3 |
| Summary: | Letter with comments on the amended IAP/EIS for the NE planning area of the NPR-A. Letter is from Alaska Wilderness League, Audobon Alaska, Earthjustice, Northen Alaska Environmental Center, Sierra Club and Trustees for Alaska. | | | | |
| 008830 | 2/18/2005 | BLM - Bisson, H.; Childs, S. | Earthjustice - Saunders, Sarah | ☐ | 4 |
| Summary: | Attached letter from a number of organizations requesting an extension of public comment period. | | | | |
| 008831 | 2/18/2005 | BLM - Bisson, Henri | ENSR - Paulus, Stuart | ☐ | 9 |
| Summary: | Attached is the Executive Summary for the NE document dated 5/20/04 with a request to confirm receipt. | | | | |
| 008832 | 2/18/2005 | BLM | Public - Anderson, Bart | ☐ | 1 |
| Summary: | Comment letter for FEIS. | | | | |
| 008833 | 2/18/2005 | DOI - Norton, Gale - Sec. of the  Interior | Public - Crosby, April E. | ☐ | 1 |
| Summary: | Comment letter for FEIS. | | | | |
| 008834 | 2/19/2005 | BLM | Public - Cossins, Bob and Sue | ☐ | 1 |
| Summary: | Comment letter for FEIS. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 008835 | 2/20/2005 | BLM - Bisson, Henri | Public - Jokerst, Carl | ☐ | 1 |
| **Summary:** | Comment letter for FEIS. | | | | |
| 008836 | 2/22/2005 | BLM | Black Brant Group - Johe, Gene | ☐ | 2 |
| **Summary:** | Comment letter for FEIS. | | | | |
| 008837 | 2/22/2005 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | Please look at EJ's comments on the Final and see if they are correct. (Attached ltr to Bisson - Childs). | | | | |
| 008838 | 2/22/2005 | ENSR - Paulus, S.; Ellsworth, S. | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | Discussion concerning the Attached request from the Alaska Coalition, Alaska Wilderness League, Audubon Alaska, Earthjustice, Northern Alaska Environmental Center, Sierra Club and The Wilderness Society for a 30-day extension on the public comment period. | | | | |
| 008839 | 2/22/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email stating that Susan is waiting on the solicitor for the NE NPR-A ROD, but if Stuart could set up the cover, that would help. | | | | |
| 008840 | 2/22/2005 | Paulus, S.; Childs, S.; and list | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | Email discussing the editing plans for sections Wetland and floodplains, vegetation, mammals, birds, and other sections of the EIS. | | | | |
| 008841 | 2/22/2005 | BLM - Childs, Susan | BLM - Nelson, Glen | ☐ | 1 |
| **Summary:** | Response to a question about printing the NE Amendment ROD. | | | | |
| 008842 | 2/22/2005 | BLM - Childs, Susan | BLM - Nelson, Glen | ☐ | 1 |
| **Summary:** | Email letting Susan know that he can print the NW ROD and asking how many she wants. | | | | |
| 008843 | 2/22/2005 | Public - Cole, Wally | DOI - Watson, Rebecca | ☐ | 2 |
| **Summary:** | Letter response about concern with the Teshekpuk Lake in the NPR-A. | | | | |
| 008844 | 2/22/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email letting Susan know that the ROD cover and title pages have been uploaded to ENSR's ftp site. | | | | |
| 008845 | 2/22/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Discussion about the ROD and setting up the cover. | | | | |
| 008846 | 2/22/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email chain about the NE NPR-A ROD status and making the covers for it. Stuart also tells Susan he left her a voicemail re the letter she sent. | | | | |
| 008847 | 2/22/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | I uploaded ROD cover and title page files to our ftp site, and link. | | | | |
| 008848 | 2/22/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email asking how the NE NPR-A ROD is coming and asking if Susan would like Stuart to set up the cover and inside cover for her. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 008849 | 2/22/2005 | | LGL - Rodrigues, Bob | ☐ | 2 |
| **Summary:** Attaching list of telephone conversations regarding NE NPR-E EIS update. | | | | | |
| 008850 | 2/22/2005 | BLM | Public - Bonderson, Paul R. | ☐ | 1 |
| **Summary:** Comment letter for FEIS. | | | | | |
| 008851 | 2/22/2005 | BLM | Public - Diekmann, David | ☐ | 1 |
| **Summary:** Comment letter for FEIS. | | | | | |
| 008852 | 2/22/2005 | BLM | Public - McCullough, Michael C. | ☐ | 1 |
| **Summary:** Comment letter for FEIS. | | | | | |
| 008853 | 2/22/2005 | BLM | Public - Samor, Alexander W. | ☐ | 1 |
| **Summary:** Comment letter for FEIS. | | | | | |
| 008854 | 2/22/2005 | BLM | Public - Stent, Peter D. | ☐ | 2 |
| **Summary:** Comment letter for FEIS. | | | | | |
| 008855 | 2/22/2005 | BLM | Public - VauScoyoc, Mark | ☐ | 1 |
| **Summary:** Comment letters for FEIS. | | | | | |
| 008856 | 2/23/2005 | DOI - Norton, Gale - Sec. of the Interior | American Land Conservancy - Connolly | ☐ | 1 |
| **Summary:** Public comment letter received regarding FEIS. | | | | | |
| 008857 | 2/23/2005 | BLM - Hammond, Tim | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** Long chain discussing a request for a data request from the NE amendment., and deliverables process.  Email recipients include cc list. | | | | | |
| 008858 | 2/23/2005 | ENSR - Paulus, Stuart | BAH - Dougherty, Sean | ☐ | 1 |
| **Summary:** Agrees to get the preferred Alt map and data to Tim tomorrow as requested. Email recipients include cc list. | | | | | |
| 008859 | 2/23/2005 | BLM - Childs, Susan | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** A forward of Mr. Thomas Dwyer's, of Ducks Unlimited, proposed alternative to the final amended  IAP/EIS for the NPR-A. | | | | | |
| 008860 | 2/23/2005 | Ducks Unlimited - Dwyer, Thomas | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** Discussion of the proposal from Ducks Unlimited and amount of land it would remove from potential leasing. Email recipients include cc list. | | | | | |
| 008861 | 2/23/2005 | Dwyer, T.; Childs, S. | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** Email thanking Tom for his proposal he submitted relative to BLM's preferred alternative. | | | | | |
| 008862 | 2/23/2005 | BLM - Schneider, B.; Kleven, M. | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** Attached are comments on the mitigation package for Alternative D (preferred) in the FEIS for the Northeast NPR-A plan amendment in a word document for review. Email recipients included in cc list. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008863 | 2/23/2005 | BLM - Hammond, Tim | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** | Discussion concerning a request for data on the NE NPRA and GIS data. Email recipients included in cc list. | | | | |
| 008864 | 2/23/2005 | BLM - Hammond, Tim | BLM - Ducker, Jim | ☐ | 1 |
| **Summary:** | Long chain discussing a request for a data from the NE amendment., and deliverables process regarding GIS.  Email recipients include cc list. | | | | |
| 008865 | 2/23/2005 | BAH - Dougherty, Sean | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | Long chain discussing a request for a data request from the NE amendment.. Email recipients include cc list. | | | | |
| 008866 | 2/23/2005 | US Congress - Inslee, Jay | DOI - Clarke, Kathleen | ☐ | 2 |
| **Summary:** | FEIS comment response. | | | | |
| 008867 | 2/23/2005 | BLM - Bisson, Henri | Ducks Unlimited - Dwyer, Thomas | ☐ | 2 |
| **Summary:** | An amendment from Ducks Unlimited (attached) | | | | |
| 008868 | 2/23/2005 | BAH - Dougherty, Sean | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Request for a final GIS product for the NE NPR-A to be used immediately. | | | | |
| 008869 | 2/23/2005 | BLM - Childs, Susan | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email string regarding final mapping requests. | | | | |
| 008870 | 2/23/2005 | DOI - Norton, Gale - Sec. of the  Interior | Public - Bonifield, Alexi | ☐ | 2 |
| **Summary:** | Public comment letter received regarding FEIS. | | | | |
| 008871 | 2/23/2005 | DOI - Norton, Gale - Sec. of the  Interior | Public - Carson, Joseph | ☐ | 1 |
| **Summary:** | Public comment letter received regarding FEIS. | | | | |
| 008872 | 2/23/2005 | DOI - Norton, Gale - Sec. of the  Interior | Public - Gardner, David | ☐ | 2 |
| **Summary:** | Public comment letter received regarding FEIS. | | | | |
| 008873 | 2/23/2005 | DOI - Norton, Gale - Sec. of the  Interior | Public - Helbok, Oren B. | ☐ | 1 |
| **Summary:** | Public comment letter received regarding FEIS. | | | | |
| 008874 | 2/23/2005 | BLM | Public - Hubbard, Milton L. | ☐ | 1 |
| **Summary:** | Comment letter for FEIS. | | | | |
| 008875 | 2/23/2005 | DOI - Norton, Gale - Sec. of the  Interior | Public - Johnsen, Kenneth | ☐ | 1 |
| **Summary:** | Public comment letter received regarding FEIS. | | | | |
| 008876 | 2/23/2005 | DOI - Norton, Gale - Sec. of the  Interior | Public - Jones, Mark | ☐ | 2 |
| **Summary:** | Public comment letter received regarding FEIS. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 008877 | 2/23/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Koenig, John | ☐ | 2 |
| **Summary:** | | Public comment letter received regarding FEIS. | | | |
| 008878 | 2/23/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Michele Abadia-Dalmau | ☐ | 2 |
| **Summary:** | | Public comment letter received regarding FEIS. | | | |
| 008879 | 2/23/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Roemhildt, Bonnie | ☐ | 2 |
| **Summary:** | | Public comment letter received regarding FEIS. | | | |
| 008880 | 2/23/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Ryan, Patricia | ☐ | 2 |
| **Summary:** | | Public comment letter received regarding FEIS. | | | |
| 008881 | 2/23/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Sampson, Richard | ☐ | 2 |
| **Summary:** | | Public comment letter received regarding FEIS. | | | |
| 008882 | 2/23/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Snyder, Donald | ☐ | 2 |
| **Summary:** | | Public comment letter received regarding FEIS. | | | |
| 008883 | 2/23/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Steele, Sara | ☐ | 2 |
| **Summary:** | | Public comment letter received regarding FEIS. | | | |
| 008884 | 2/23/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Strasenburgh, John | ☐ | 1 |
| **Summary:** | | Public comment letter received regarding FEIS. | | | |
| 008885 | 2/23/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Waters, Rich | ☐ | 2 |
| **Summary:** | | Public comment letter received regarding FEIS. | | | |
| 008886 | 2/24/2005 | BLM - Childs, Susan | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** | | Discussion concerning an agreement between the North Slope Borough, AVCP, and the BLM on the Teshekpuk Lake. | | | |
| 008887 | 2/24/2005 | BLM - Childs, Susan | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** | | Discussion about an agreement between the North Slope Borough, AVCP, and the BLM on the Teshekpuk Lake. | | | |
| 008888 | 2/24/2005 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning the comments on stipulations for the ROD. | | | |
| 008889 | 2/24/2005 | BLM - Smith, Terry | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Attached is the Response to the Earthjustice letter. | | | |
| 008890 | 2/24/2005 | USFWS - Swem, Ted | BLM - Hollen, Debbie | ☐ | 2 |
| **Summary:** | | Attached is an initial draft of the E-11 for the ROD. Email recipients included in cc list. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008891 | 2/24/2005 | USFWS - Swem, Ted | BLM - Hollen, Debbie | ☐ | 2 |
| **Summary:** | Discussion of draft language for the ROD and E-11.  Includes attachment. | | | | |
| 008892 | 2/24/2005 | Clarke, K.; Watson, R.; and list | DOI - Pearce, Drue | ☐ | 8 |
| **Summary:** | Email chain about Alternative D in the NE NPR-A plan revision and the DU proposal. | | | | |
| 008893 | 2/24/2005 | DOI - Norton, Gale - Sec. of the  Interior | North Slope Borough - Amaogak, George Sr. | ☐ | 30 |
| **Summary:** | Comment letter on the FEIS and request for extension of review from the North Slope Borough, Office of the Mayor. | | | | |
| 008894 | 2/24/2005 | DOI - Norton, Gale - Sec. of the  Interior | North Slope Borough - Amaogak, George Sr. | ☐ | 30 |
| **Summary:** | Comments on, and Request for Extension of Review for the Final IAP/EIS from the North Slope Borough. Comments include a wide range of topics. | | | | |
| 008895 | 2/24/2005 | DOI - Norton, Gale - Sec. of the  Interior | NSB - Ahmaogak, George | ☐ | 30 |
| **Summary:** | Letter with comments on the NE NPR-A final amended IAP/EIS. | | | | |
| 008896 | 2/25/2005 | BLM - Bisson, Henri | Alaska Coalition - McDonnell, Deirdre | ☐ | 36 |
| **Summary:** | Comment letter for FEIS from Alaska Center for the Environment, Alaska Coalition, Alaska Wilderness League, Audubon Alaska, Earthjustice, Northern Alaska Environmental Center, Sierra Club, Center for Biological Diversity and Trustees for Alaska. | | | | |
| 008897 | 2/25/2005 | Earthjustice - McDonnell, Deirdre | BLM - Bisson, Henri | ☐ | 5 |
| **Summary:** | Response to request from Earthjustice for a 30 day extension of the public review period for the Final Amended IAP/EIS. Includes original letter from Earthjustice. | | | | |
| 008898 | 2/25/2005 | DOI - Norton, Gale - Sec. of the  Interior | Earthjustice - McDonnell, Deidre | ☐ | 34 |
| **Summary:** | Letter with comments on the final amended IAP/EIS for the NE planning area of the NPR-A. Letter is from Alaska Wilderness League, Audubon Alaska, Earthjustice, Northen Alaska Environmental Center, Sierra Club and Trustees for Alaska. | | | | |
| 008899 | 2/25/2005 | DOI - Norton, Gale - Sec. of the  Interior | Earthjustice - McDonnell, Deirdre | ☐ | 34 |
| **Summary:** | Comment letter for FEIS from Alaska Wilderness League, Audubon Alaska, Earthjustice, Northern Alaska Environmental Center, Sierra Club, Trustees for Alaska. | | | | |
| 008900 | 2/25/2005 | | NSB - Harding, David | ☐ | 3 |
| **Summary:** | Press release for immediate release on February 25, 2005, with the title "North Slope Borough raps BLM on leasing plan". | | | | |
| 008901 | 2/25/2005 | DOI - Norton, Gale - Sec. of the  Interior | Public - Bahleda, Melissa | ☐ | 1 |
| **Summary:** | Public comment letter received regarding FEIS. | | | | |
| 008902 | 2/25/2005 | DOI - Norton, Gale - Sec. of the  Interior | Public - Fitz Patrick, Kevin W. | ☐ | 1 |
| **Summary:** | Public comment letter received regarding FEIS. | | | | |
| 008903 | 2/25/2005 | DOI - Norton, Gale - Sec. of the  Interior | Public - Kramer, Gavin | ☐ | 2 |
| **Summary:** | Public comment letter received regarding FEIS. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008904 | 2/25/2005 | DOI - Norton, Gale - Sec. of the  Interior | Public - Ruediger, Pamela | ☐ | 1 |
| Summary: | Public comment letter received regarding FEIS. | | | | |
| 008905 | 2/25/2005 | DOI - Norton, Gale - Sec. of the  Interior | Public - Steitz, Martin | ☐ | 2 |
| Summary: | Public comment letter received regarding FEIS. | | | | |
| 008906 | 2/25/2005 | DOI - Norton, Gale - Sec. of the  Interior | Public - Stent, Peter D. | ☐ | 2 |
| Summary: | Public comment letter received regarding FEIS. | | | | |
| 008907 | 2/25/2005 | DOI - Norton, Gale - Sec. of the  Interior | Public - Warner, Eric W. | ☐ | 1 |
| Summary: | Public comment letter received regarding FEIS. | | | | |
| 008908 | 2/25/2005 | BLM | The Wildlife Society - Franklin, Tom | ☐ | 4 |
| Summary: | Comment letter for FEIS. | | | | |
| 008909 | 2/28/2005 | BLM - Bisson, Henri | ADNR - Lefebrve, Robert | ☐ | 3 |
| Summary: | Comment letter for FEIS. | | | | |
| 008910 | 2/28/2005 | BLM - Childs, S. and list | ADNR - Perrin, Don | ☐ | 1 |
| Summary: | Email transmitting ADNR's comment letter on the NPR-A NE final EIS. | | | | |
| 008911 | 2/28/2005 | BLM - Childs, Susan | ADNR - Perrin, Don | ☐ | 4 |
| Summary: | Final EIS comment letter from the State of Alaska. Email recipients included cc list. | | | | |
| 008912 | 2/28/2005 | BLM - Childs, Susan | ADNR - Perrin, Don | ☐ | 4 |
| Summary: | Notification of attached state comment letter on final EIS. Email recipients include cc list. | | | | |
| 008913 | 2/28/2005 | BLM - Bisson, H.; Childs, S. | Alaska Coalition - McDonnell, Deirdre | ☐ | 3 |
| Summary: | Request that the public comment period for the Final Amended IAP/EIS for the Northeast Planning Area for the NPR-A be extended by an additional 30 days. | | | | |
| 008914 | 2/28/2005 | BLM - Childs, S. and list | Alaska Oil & Gas Association - Brady, Judith | ☐ | 1 |
| Summary: | Email with an attachment of Alaska Oil and Gas Association's (AOGA)  comment letter on the NE NPR-A Final Amended IAP-EIS. | | | | |
| 008915 | 2/28/2005 | BLM - Childs, Susan | Alaska Oil & Gas Association - Brady, Judith | ☐ | 8 |
| Summary: | Comment letter for FEIS. | | | | |
| 008916 | 2/28/2005 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 7 |
| Summary: | attached file shows the changes Dave and M. Kleven  made to the Stips and ROPs. | | | | |
| 008917 | 2/28/2005 | BLM - Schneider, B. and list | BLM - Childs, Susan | ☐ | 33 |
| Summary: | Request to review the two attached letters and provide comments. (Attachments: press release and letter from NSB. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 008918 | 2/28/2005 | BLM - Schneider, B.; Kleven, M.; and list | BLM - Childs, Susan | ☐ | 33 |
| **Summary:** | | Request that Mike Kleven and Stuart Paulus review attached letter from the North Slope Borough and provide comments. Also attached is press release from NSB dated February 25, 2005. | | | |
| 008919 | 2/28/2005 | BLM - Schneider, R. and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email chain transmitting a letter from the North Slope Borough to Gale Norton on the FEIS and a Press Release, dated 2-25-05 and titled "North Slope Borough raps BLM on leasing plan." | | | |
| 008920 | 2/28/2005 | BLM - Weil, Jody | BLM - Childs, Susan | ☐ | 7 |
| **Summary:** | | Attached files including a briefing concerning a letter from Ducks Unlimited and a briefing regarding a letter from the Association of Village Council Presidents. | | | |
| 008921 | 2/28/2005 | BLM - Weil, Jody | BLM - Childs, Susan | ☐ | 8 |
| **Summary:** | | Attached are updated maps in PDF format and a word file for briefing for D.C and Senator. | | | |
| 008922 | 2/28/2005 | BLM - Weil, Jody | BLM - Childs, Susan | ☑ Executtive Privilege | 13 |
| **Summary:** | | Notification of the PDF file that contains four colored maps. (Also word doc - Briefing for DC and Senator Final.doc. | | | |
| 008923 | 2/28/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion concerning who completed the EJ. | | | |
| 008924 | 2/28/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Who did EJ for us?  I need this part for the ROD. | | | |
| 008925 | 2/28/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Discussion about S. Daugherty not providing the data until a mod is done on the subcontract with BAH and is given a cost code - regarding NE Revision GIS update. | | | |
| 008926 | 2/28/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email forwarding the information that the NE revision GIS data has to wait on a few things. | | | |
| 008927 | 2/28/2005 | NSB - Lohman, Tom | BLM - Childs, Susan | ☐ | 31 |
| **Summary:** | | Attached file containing comments and a request for extension of review for the NE NPR-A Final IAP/EIS from the North Slope Borough, Office of the Mayor. | | | |
| 008928 | 2/28/2005 | NSB - Lohman, Tom | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email transmitting the North Slope Borough's letter to Gale Norton with their comments on the NPR-A Final EIS. | | | |
| 008929 | 2/28/2005 | NSB - Lohman, Tom | BLM - Childs, Susan | ☐ | 31 |
| **Summary:** | | Discussion of the NSB letter (attached) | | | |
| 008930 | 2/28/2005 | BLM - Childs, S.; Kosnik, K. | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | | Email stating that Sean Dougherty said that he can't provide the NE revision GIS data until a mod is done on the subcontract with BAH | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008931 | 2/28/2005 | BLM - Childs, Susan | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | Note that BAH cannot provide GIS data until a mod is complete. Email recipients included cc list. | | | | |
| 008932 | 2/28/2005 | BLM - Childs, S.; Hollen, D. | BLM - Hollen, Bruce | ☐ | 2 |
| **Summary:** | Attached document: YBLO E-11 re-writeHenri.doc.  Regarding loon group and E-11 language. | | | | |
| 008933 | 2/28/2005 | BLM - Childs, S.; Hollen, D. | BLM - Hollen, Bruce | ☐ | 2 |
| **Summary:** | Attached is language concerning the Yellow Billed Loon and a buffer zone. | | | | |
| 008934 | 2/28/2005 | BLM - Childs, S. and list | BLM - Kleven, Mike | ☐ | 1 |
| **Summary:** | Email stating that attached is the changes Mike and Dave  made to the Stips and ROPs, based off the last Draft ROD. | | | | |
| 008935 | 2/28/2005 | BLM - Childs, S. and list | BLM - Kleven, Mike | ☐ | 1 |
| **Summary:** | Email with an attachment of Modified Stips & ROPs done by Mike Kleven and Dave, started with the last draft ROD that Jim Ducker sent. | | | | |
| 008936 | 2/28/2005 | DOI - Norton, Gale - Sec. of the  Interior | Earthjustice - McDonnell, Deirdre | ☐ | 7 |
| **Summary:** | Replacement attachments B and C for attachments previously submitted in comments  from the Alaska Wilderness League, Audubon Alaska, Northern Alaska Environmental Center, Sierra Club, and Trustees of Alaska. | | | | |
| 008937 | 2/28/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 4 |
| **Summary:** | Request for Susan to complete the attached BLM evaluation. | | | | |
| 008938 | 2/28/2005 | DOI - Norton, Gale - Sec. of the Interior | North Slope Borough - Amaogak, George Sr. | ☐ | 31 |
| **Summary:** | FEIS comment letter. Includes DOI Tasking Profile. | | | | |
| 008939 | 2/28/2005 | DOI - Norton, Gale - Sec. of the  Interior | Public - Capozzelli, J. | ☐ | 1 |
| **Summary:** | Public comment letter received regarding FEIS. | | | | |
| 008940 | 2/28/2005 | DOI - Norton, Gale - Sec. of the  Interior | Public - Haufe, Jocelyn | ☐ | 2 |
| **Summary:** | Public comment letter received regarding FEIS. | | | | |
| 008941 | 2/28/2005 | DOI - Norton, Gale - Sec. of the  Interior | Public - Morrison, Halle | ☐ | 1 |
| **Summary:** | Public comment letter received regarding FEIS. | | | | |
| 008942 | 2/28/2005 | BLM | Public - Rogers, Suzanne | ☐ | 1 |
| **Summary:** | Comment letter for FEIS. | | | | |
| 008943 | 2/28/2005 | DOI - Norton, Gale - Sec. of the  Interior | The Nature Conservancy - Banks, David | ☐ | 2 |
| **Summary:** | Comment letter for FEIS. | | | | |
| 008944 | 3/1/2005 | BLM - Childs, Susan | Alaska Oil & Gas Association - Sheffield, Tamara | ☐ | 1 |
| **Summary:** | Email with an attachment of Alaska Oil and Gas Association's (AOGA)  comment letter on the NE NPR-A Final Amended IAP-EIS. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 008945 | 3/1/2005 | | BLM | ☐ | 60 |
| **Summary:** | Draft Record of Decision for the Amendment to the Northeast National Petroleum Reserve Integrated Activity Plan/Environment Impact Statement. | | | | |
| 008946 | 3/1/2005 | | BLM - Childs, Susan | ☐ | 6 |
| **Summary:** | Working draft letter to the Honorable John Dingell with handwritten edits. | | | | |
| 008947 | 3/1/2005 | BLM - Bisson, Henri | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email with an attachment of the letter from the State of Alaska - DNR's comments on the Final Amended IAP/EIS for the NE NPR-A. Susan states that she received the Nature Conservancy's final comments and they are respectful and fairly inconsequential. | | | | |
| 008948 | 3/1/2005 | Petroleum News - Nelson, Kristen | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email with attachments of two files that Jody Weil asked to be sent to Kristen for her article. The attachments are Chapter 5 of the NE NPR-A Final Amended IAP/EIS and the AOGA comment letter on it. | | | | |
| 008949 | 3/1/2005 | BLM - Childs, Susan | BLM - Hollen, Bruce | ☐ | 4 |
| **Summary:** | Attached document regarding the Reasonable and Prudent Measures necessary and appropriate to minimize take of Steller's and spectacled eiders. | | | | |
| 008950 | 3/1/2005 | BLM - Childs, S. and list | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** | Email chain about Susan asking who did the Env. Justice (EJ) section for NPR ROD. States Bernie Strom needs to call Susan to discuss it. | | | | |
| 008951 | 3/1/2005 | | IDT | ☐ | 71 |
| **Summary:** | Contains a draft amendment to the NE NPR-A IAP/EIS Record of Decision with edits done by an unknown author. | | | | |
| 008952 | 3/1/2005 | BLM - Childs, Susan | Petroleum News - Nelson, Kristen | ☐ | 1 |
| **Summary:** | Email thanking Susan for the files she sent for the article. | | | | |
| 008953 | 3/1/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Numerous | ☐ | 393 |
| **Summary:** | Numerous FEIS comment responses in a form letter with written responses. | | | | |
| 008954 | 3/1/2005 | DOI - Norton, Gale - Sec. of the Interior | Washington Brant Foundation - Axelson, Maynard | ☐ | 1 |
| **Summary:** | FEIS public comment | | | | |
| 008955 | 3/2/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Email regarding names and affiliations of commenters. Email includes cc list. | | | | |
| 008956 | 3/2/2005 | DOI - Norton, Gale - Sec. of the Interior | Kuukpik Corporation - Lanston Chinn | ☐ | 15 |
| **Summary:** | Comment letter regarding the Final EIS/IAP from Kuukpik Corporation representing the views of the Kuukpik Corporation, the City of Nuiqsut, the Native Village of Nuiqsut and the Kuukpikmiut Subsistence Oversight Panel. | | | | |
| 008957 | 3/2/2005 | DOI - Norton, Gale - Sec. of the Interior | North Slope Borough - Amaogak, George Sr. | ☐ | 30 |
| **Summary:** | Comment letter from North Slope Borough, Office of the Mayor regarding the Final IAP/EIS. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 008958 | 3/3/2005 | NSB - Ahmaogak, George | BLM - Bisson, Henri | ☐ | 2 |
| **Summary:** Letter response to a letter regarding the final amended NE NPR-A IAP.EIS. |||||  |
| 008959 | 3/3/2005 | BLM - Bisson, Henri | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Email with an attachment of an apology letter to George N. Ahmaogak, Sr., North Slope Borough Mayor, with Susan's edits on it. |||||  |
| 008960 | 3/3/2005 | BLM - Bisson, Henri | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Email with an attachment of "stated studies required by mitigation" for Alternative D. |||||  |
| 008961 | 3/3/2005 | BLM - Childs, Susan | DOI - Adams, Lauri | ☑ Attorney Work Product | 2 |
| **Summary:** Fax discussing the Alaska Wilderness League's letter. |||||  |
| 008962 | 3/3/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** Email about affliations in public comments. |||||  |
| 008963 | 3/3/2005 | BLM - Bisson, Henri | EPA - Pirzadeh, Michelle | ☐ | 2 |
| **Summary:** Comment letter from the USEPA Region 10 regarding the Final IAP/EIS for the NE NPR-A. |||||  |
| 008964 | 3/3/2005 | BLM - Bisson, Henri | EPA - Pirzadeh, Michelle | ☐ | 3 |
| **Summary:** FEIS comments. |||||  |
| 008965 | 3/3/2005 | BLM - Bisson, Henri | EPA - Pirzadeh, Michelle | ☐ | 2 |
| **Summary:** States that the EPA has reviewed the Final EIS for NE NPR-A under NEPA and the Clean Air Act. Expresses that their objections to the Draft EIS were not addressed in the Final EIS. |||||  |
| 008966 | 3/3/2005 | NE NPR-A Amendment Planning Team | Public - Vetter, Mary Ellen | ☐ | 1 |
| **Summary:** Public comment letter received regarding FEIS. |||||  |
| 008967 | 3/4/2005 | BLM - Harvey, R.; Childs, S. | BLM - Smith, Terry | ☐ | 1 |
| **Summary:** Email with an attachment to George N. Ahmaogak, Sr., Mayor of the North Slope Borough in response to his letter about Chapter 6 and the Final Amended NE NPR-A IAP/EIS. States the letter was signed by Henri Bisson and sent out March 3rd, 2005. |||||  |
| 008968 | 3/7/2005 | BLM - Kenton, Taylor | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Email with an attachment of a Alternative D - BLM's proposed Final Preferred Alternative presentation, which includes one slide of information. |||||  |
| 008969 | 3/7/2005 | ConocoPhillips - Degeorge, L. | BLM - Childs, Susan | ☐ | 31 |
| **Summary:** Attached file containing comments and a request for extension of review for the NE NPR-A Final IAP/EIS from the North Slope Borough, Office of the Mayor. |||||  |
| 008970 | 3/8/2005 | BLM - Sierra, Selma | BLM - Weil, Jody | ☐ | 3 |
| **Summary:** Email transmitting the BLM-Alaska Briefing for Lynn Scarlet which includes the Northeast Amendment. |||||  |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 008971 | 3/8/2005 | BLM - Childs, S.; Paulus, S. | ENSR - Strom, Bernhard | ☐ | 1 |
| **Summary:** | | Email with an attachment of a draft of some language on environmental justice for use in the NE NPR-A ROD. | | | |
| 008972 | 3/8/2005 | DOI - Norton, Gale - Sec. of the Interior | International Wild Waterfowl Association | ☐ | 1 |
| **Summary:** | | FEIS public comment from Walter Sturgeon, President of the International Wild Waterfowl Association. | | | |
| 008973 | 3/8/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Scott, Trisha | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 008974 | 3/9/2005 | BLM - Bisson, Henri | Alaska Governors Office - Murkowski | ☐ | 2 |
| **Summary:** | | Letter from Frank Murkowski explaining the context of the FEIS comment letter from the Alaska Department of Natural Resources and the Alaska Department of Fish and Game of Feb. 28, 2005. | | | |
| 008975 | 3/9/2005 | BLM - Childs, Susan | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** | | Email regarding a meeting and Henri Bisson's and the Mayor's intentions that the dialogue be kept positive. | | | |
| 008976 | 3/9/2005 | Lohman, T.; Childs, S. | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** | | Email regarding agreement between Henri Bisson and the Mayor to pursue a respectful dialogue. | | | |
| 008977 | 3/9/2005 | NSB - Lohman, Tom | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** | | Email regarding a meeting with note that Isaac Nukapigak and Lanston Chinn are both in town. | | | |
| 008978 | 3/9/2005 | NSB - Lohman, Tom | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** | | Email string regarding meeting between the Mayor and Henri Bisson. | | | |
| 008979 | 3/9/2005 | NSB - Lohman, Tom | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** | | Email string about organizing a meeting. | | | |
| 008980 | 3/9/2005 | BLM - Childs, S.; Schneider, B. | BLM - Brelsford, Taylor | ☐ | 1 |
| **Summary:** | | Email regarding review of the Section 810 Analysis in light of the North Slope Borough letter. Email recipients included cc list. | | | |
| 008981 | 3/9/2005 | BLM - Childs, Susan | BLM - Smith, Terry | ☐ | 1 |
| **Summary:** | | Email of a calendar entry for Henri Meet with Greg and Jody RE: NPRA Incentive Language on 3-9-05. | | | |
| 008982 | 3/9/2005 | BLM - Childs, Susan | BLM - Yokel, Dave | ☐ | 1 |
| **Summary:** | | Email with an attachment of a file containing some draft language for ROD for NE NPR-A Plan Amendment as per discussions on 3/8/05, by Dave Yokel on 3/9/05. | | | |
| 008983 | 3/9/2005 | BLM - Bisson, H.; Childs, S. | NSB - Lohman, Tom | ☐ | 1 |
| **Summary:** | | Email regarding a meeting with note that Isaac Nukapigak and Lanston Chinn are both in town. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008984 | 3/9/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - O'Neil, Christine | ☐ | 2 |
| **Summary:** | FEIS public comment. | | | | |
| 008985 | 3/10/2005 | BLM - Ditton, Peter | BLM - Childs, Susan | ☐ | 10 |
| **Summary:** | Attached copy of a briefing about a letter received from Duck's Unlimited recommending an additional proposal for consideration. | | | | |
| 008986 | 3/10/2005 | BLM - Weil, Jody | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email with an attachment of a file titled "For Jody" and contains information on Research and Monitoring Team Research Status and Current Initiatives (RMT status). | | | | |
| 008987 | 3/10/2005 | BLM - Weil, Jody | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Attachment containing a description of reasons for activities proposed in the Amended IAP/EIS. | | | | |
| 008988 | 3/10/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Anderson, Lowell | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 008989 | 3/11/2005 | NSB - Ahmaogak, George | BLM | ☐ | 9 |
| **Summary:** | Draft of letter detailing modifications that BLM Alaska proposed to include in the Record of Decision for the Final Amended IAP/EIS. | | | | |
| 008990 | 3/11/2005 | BLM - Garis, Evvie | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion of a speech that Henri gave about an email from Ramon Garcia regarding the final EIS.  Email recipients include cc list. | | | | |
| 008991 | 3/11/2005 | ENSR - Paulus, Stuart | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | Email regarding issues with the GIS data set for the NE NPR-A Preferred Alternative. Email includes cc list. | | | | |
| 008992 | 3/11/2005 | BLM - Childs, Susan | BLM - Hollen, Bruce | ☐ | 2 |
| **Summary:** | Notification of attached word document called brant blurb. | | | | |
| 008993 | 3/11/2005 | MMS - Johnston, David | BLM - Taylor, Carol | ☐ | 1 |
| **Summary:** | Note that it is not known when the ROD may be signed. Email recipients included cc list. | | | | |
| 008994 | 3/13/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Senke, H., Senke, G. | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 008995 | 3/14/2005 | US Senate - Domenici, P.; Bingaman, J.; and list | Anomymous | ☐ | 3 |
| **Summary:** | FEIS public comment. | | | | |
| 008996 | 3/14/2005 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Calendar Entry for a briefing for RW on NPR-A NE amendment and DU alternative. | | | | |
| 008997 | 3/14/2005 | DOI - Norton, Gale - Sec. of the Interior | illegible | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 008998 | 3/14/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Amick, Mary | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 008999 | 3/14/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Bailey, Karen | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009000 | 3/14/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Band, D.; Klein, S. | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009001 | 3/14/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Boehm, Katherine | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009002 | 3/14/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Brancaccio, Matthew | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009003 | 3/14/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Call, Sara | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009004 | 3/14/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Goodman, Joan | ☐ | 2 |
| **Summary:** | | FEIS public comment. | | | |
| 009005 | 3/14/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Horvath, Virginia | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009006 | 3/14/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Huhn, Linda | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009007 | 3/14/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Lamb, Shannon | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009008 | 3/14/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Logan, James | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009009 | 3/14/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Mitchell, Judith | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009010 | 3/14/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Mitchell, M., Mitchell, J. | ☐ | 0 |
| **Summary:** | | FEIS public comment. | | | |
| 009011 | 3/14/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Robb, Anna Marie | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|----|----|
| 009012 | 3/14/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Twining, Dale and Jeanette | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009013 | 3/14/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Twitchwell, Suzanne | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009014 | 3/14/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Waitkus, Brian | ☐ | 3 |
| **Summary:** | FEIS public comment. | | | | |
| 009015 | 3/14/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Wynne, Wanda | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009016 | 3/15/2005 | | DBS, NFO Public Affairs | ☐ | 7 |
| **Summary:** | Working draft letter to the Honorable John Dingell with handwritten edits. Drafted by DBS, NFO Public Affairs on 3-14-05. | | | | |
| 009017 | 3/15/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Beaver, Dave | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009018 | 3/15/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Bowman, Jenny | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009019 | 3/15/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Campbell, Lyle | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009020 | 3/15/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Churchill, WS | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009021 | 3/15/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Dececchi, James | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009022 | 3/15/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Greaves, R., Greaves, R. | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009023 | 3/15/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Moshenberg, Zoe | ☐ | 2 |
| **Summary:** | FEIS public comment. | | | | |
| 009024 | 3/15/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Richards, Mary Jane | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009025 | 3/15/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Seigfried, Cynthia, F. | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 009026 | 3/15/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Shirk, Wesley | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009027 | 3/15/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Smith, Edward | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009028 | 3/15/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Tieu, Michelle | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009029 | 3/15/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - White, Gwendolen | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009030 | 3/16/2005 | BLM - Hammond, Tim | Advanced Resources International - Eppink, Jeff | ☐ | 1 |
| **Summary:** | | Email string regarding GIS data for the NPRA. | | | |
| 009031 | 3/17/2005 | BLM - Childs, Susan | BLM - Stockdale, Doug | ☐ | 7 |
| **Summary:** | | BLM Northern Field Office draft response to February 25, 2005 Congressional Inquiry from Rep. John Dingell (D) Michigan (attached). | | | |
| 009032 | 3/17/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Burian, Chrysta | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009033 | 3/17/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Carissimi, Laura | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009034 | 3/17/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Dominy, Nancy | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009035 | 3/17/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Ellingson, Susan | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009036 | 3/17/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Jazwinski, Joan | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009037 | 3/17/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Leport, B. | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009038 | 3/17/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Lindsey, Judi | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009039 | 3/17/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Nalefski, Edward | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |

**Northeast NPR-A Administrative Record**

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 009040 | 3/17/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Randall, Gail | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009041 | 3/17/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Smith, Earl | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009042 | 3/17/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Sorensen, Patricia | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009043 | 3/17/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Wedde, Karen | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009044 | 3/18/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Alamo, Nancy | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009045 | 3/18/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Auer, Robert | ☐ | 2 |
| **Summary:** | FEIS public comment. | | | | |
| 009046 | 3/18/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Costoff, Paul | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009047 | 3/18/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Crawley, Wesley | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009048 | 3/18/2005 | DOI - Norton, Gale - Sec. of the  Interior | Public - Fields, Lisa | ☐ | 1 |
| **Summary:** | Letter from a member of the public discussing her concerns with the BLM opening more of Alaska's NPR to oil development. | | | | |
| 009049 | 3/18/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Frey, Kenneth | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009050 | 3/18/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Ghearu, Patricia | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009051 | 3/18/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Heeter, Marcia | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009052 | 3/18/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Jirik, Ann | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009053 | 3/18/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Loager, Ronna Sue | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 009054 | 3/18/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - McDaniel, Jeanne | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009055 | 3/18/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Ragan, Carolyn | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009056 | 3/18/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Schmitz, Mary Ann | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009057 | 3/18/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Sechrist, Thomas | ☐ | 2 |
| **Summary:** | FEIS public comment. | | | | |
| 009058 | 3/18/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Sellers, Susan | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009059 | 3/18/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Sitton, Eva | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009060 | 3/21/2005 | | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Draft of Federal Register notice entitled 'Notice of National Petroleum Reserve - Alaska Proposed Oil and Gas Lease Sale 2005'. | | | | |
| 009061 | 3/21/2005 | Ducks Unlimited - Reid, F.; Dwyer, T. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request for meeting to review the Final Preferred Alternative from the Northeast amendment and information on the NSSI. | | | | |
| 009062 | 3/21/2005 | BLM - Childs, Susan | BLM - Smith, Terry | ☐ | 1 |
| **Summary:** | Email of an calnedar entry for Henri Interview With Greenwire RE: NE NPRA on 3-21-05. | | | | |
| 009063 | 3/21/2005 | BLM - Bisson, Henri | North Slope Borough - Amaogak, George Sr. | ☐ | 8 |
| **Summary:** | Letter containing Suggested Modifications for the Final IAP/EIS from the North Slope Borough. | | | | |
| 009064 | 3/21/2005 | BLM - Bisson, Henri | North Slope Borough - Amaogak, George Sr. | ☐ | 8 |
| **Summary:** | FEIS comment letter. | | | | |
| 009065 | 3/21/2005 | BLM - Bisson, Henri | North Slope Borough - Amaogak, George Sr. | ☐ | 8 |
| **Summary:** | Suggested modifications for the Final IAP/EIS from the North Slope Borough. | | | | |
| 009066 | 3/21/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Hilton, Jeanie | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009067 | 3/21/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Taylor, Timothy | ☐ | 2 |
| **Summary:** | FEIS public comment. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 009068 | 3/22/2005 | Kuukpik Corporation - Nukapigak, Isaac | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email regarding a meeting in the State Director's conference room on March 30 and a meeting in Nuiqsut on 31 March. Email includes cc list. | | | |
| 009069 | 3/22/2005 | DOI - Norton, Gale - Sec. of the Interior | Fox News - Cavuto, Neil | ☐ | 1 |
| **Summary:** | | Letter thanking Gale Norton for appearing on his show and talking about drilling for oil in ANWR. | | | |
| 009070 | 3/22/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Ashton, Ted | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009071 | 3/22/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Baldauf, Joanne | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009072 | 3/22/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Barkman, Leon | ☐ | 2 |
| **Summary:** | | FEIS public comment. | | | |
| 009073 | 3/22/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Berger, Mark | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009074 | 3/22/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Brown, Alice | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009075 | 3/22/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Chenoweth, Dave | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009076 | 3/22/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Czernich, Stephen | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009077 | 3/22/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Czernich, Stephen | ☐ | 1 |
| **Summary:** | | FEIS public comment | | | |
| 009078 | 3/22/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Depinet, K., Depinet, J. | ☐ | 2 |
| **Summary:** | | FEIS public comment. | | | |
| 009079 | 3/22/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Dukes, LeeAnne | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009080 | 3/22/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Dykstra, B., Dykstra, R. | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009081 | 3/22/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Filizy, Lisa | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 009082 | 3/22/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Fitz Patrick, Kevin | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009083 | 3/22/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Furgang, I., Furgang, S. | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009084 | 3/22/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Gore, Janet | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009085 | 3/22/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Griscom, Hannah | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009086 | 3/22/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Hanson, Eileen | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009087 | 3/22/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Ingall, Dan | ☐ | 2 |
| **Summary:** | FEIS public comment. | | | | |
| 009088 | 3/22/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Meyers, Chet | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009089 | 3/22/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Moore, John | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009090 | 3/22/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Moss, R., Moss, K. | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009091 | 3/22/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Murray, Crystal | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009092 | 3/22/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Olson, Joyce | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009093 | 3/22/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Panozzo, J., Panozzo, J. | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009094 | 3/22/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Poling, Jonathan | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009095 | 3/22/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Randall, Lilian | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 009096 | 3/22/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Robbins, Jacqueline | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009097 | 3/22/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Rogers, Brian | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009098 | 3/22/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Schiviezer, Louis | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009099 | 3/22/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Sears, Bonnie | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009100 | 3/22/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Sells, Pat | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009101 | 3/22/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Vak, Joan | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009102 | 3/23/2005 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | | Discussing the implementation of Dave's comments including attachment NEAM_ROD...yokel.  Email recipients include cc list. | | | |
| 009103 | 3/23/2005 | US Congress - Gilchrest, Wayne T. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Draft of letter sent to Congressmen in reply to letter dated March 1, 2005. Letter addresses concerns about planning efforts in the NE NPR-A. | | | |
| 009104 | 3/23/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Kegel, Robert | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009105 | 3/23/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Messinger, R., Messinger, M | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009106 | 3/23/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Rice, Cathy | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009107 | 3/23/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Willis, Emily | ☐ | 1 |
| **Summary:** | | FEIS public comment | | | |
| 009108 | 3/23/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Zahn, Darlene | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009109 | 3/24/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Giacomino, Delores | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 009110 | 3/24/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Hagen, Donald | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009111 | 3/24/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Herbert, T. L. | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009112 | 3/24/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Hudson, Shirley | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009113 | 3/24/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Seofield, C., Seofield, R. | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009114 | 3/24/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Yasinski, Barbara | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009115 | 3/25/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Hildner, Michael | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009116 | 3/25/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Nelille, Mr. and Mrs. Glen | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009117 | 3/25/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Vitale, Lucia | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009118 | 3/26/2005 | BLM - Childs, Susan | DOI - Toussaint, Lisa | ☑ Attorney Work Product | 9 |
| **Summary:** | Fax containing Solicitor's handwritten comments. | | | | |
| 009119 | 3/26/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Brock, CW | ☐ | 2 |
| **Summary:** | FEIS public comment. | | | | |
| 009120 | 3/28/2005 | Kuukpik Corporation - Chinn, Lanston | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Draft letter in response to February 28, 2005 letter from Kuukpik Corporation. | | | | |
| 009121 | 3/28/2005 | The Nature Conservancy - Banks, David | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Draft letter responding to letter from The Nature Conservancy in Alaska dated February 24, 2005. | | | | |
| 009122 | 3/29/2005 | Earthjustice - McDonnell, Deirdre | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Draft letter in response to February 25, 2005 letter from Earthjustice. | | | | |
| 009123 | 3/30/2005 | | BLM | ☐ | 5 |
| **Summary:** | Draft communications plan for the Northeast NPR-A Plan Amendment. Marked 'Internal Use Only'. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 009124 | 3/30/2005 | DOI - Pearce, Drue | NSB - Roper, Dennis | ☐ | 4 |
| Summary: | Fax of a letter sent to Henri Bisson with suggested modifications of the final amended IAP/EIS for the NE NPR-A. | | | | |
| 009125 | 3/31/2005 | BLM - Ditton, Peter | BLM - Childs, Susan | ☐ | 3 |
| Summary: | Email transmitting the lawsuit on NPR-A NE Final EIS. | | | | |
| 009126 | 4/1/2005 | | BLM - Childs, Susan | ☐ | 7 |
| Summary: | Working draft letter to the Honorable John Dingell with handwritten edits. | | | | |
| 009127 | 4/1/2005 | | BLM - Childs, Susan | ☐ | 6 |
| Summary: | Draft maps sections. | | | | |
| 009128 | 4/1/2005 | BLM - Britell, Peggy | BLM - Childs, Susan | ☐ | 11 |
| Summary: | Attached copies of response letters to Congressman Gilchrest, the Honorable John Dingell, Earthjustice, Kuukpik Corporation, and The Nature Conservancy. | | | | |
| 009129 | 4/4/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - McRoberts, James | ☐ | 1 |
| Summary: | FEIS public comment. | | | | |
| 009130 | 4/4/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Raymond, Marilyn | ☐ | 2 |
| Summary: | FEIS public comment. | | | | |
| 009131 | 4/4/2005 | BLM - Bisson, Henri | The Wildlife Society - Franklin, Tom | ☐ | 3 |
| Summary: | FEIS public comment | | | | |
| 009132 | 4/5/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Andrews, Kathleen | ☐ | 1 |
| Summary: | FEIS public comment. | | | | |
| 009133 | 4/5/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Boone, James | ☐ | 1 |
| Summary: | FEIS public comment. | | | | |
| 009134 | 4/5/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Crozier, Gaea | ☐ | 1 |
| Summary: | FEIS public comment. | | | | |
| 009135 | 4/5/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Lozano, Santiago | ☐ | 1 |
| Summary: | FEIS public comment. | | | | |
| 009136 | 4/5/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Peasley, Terry | ☐ | 2 |
| Summary: | FEIS public comment. | | | | |
| 009137 | 4/5/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Phillips, Robert | ☐ | 1 |
| Summary: | FEIS public comment. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 009138 | 4/5/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Woods, Charles | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009139 | 4/6/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Griggs, Lyn | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009140 | 4/6/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Hanson-Barber, Steve | ☐ | 2 |
| **Summary:** | FEIS public comment. | | | | |
| 009141 | 4/6/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Magarian, Thomas | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009142 | 4/6/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Van Edgom, Diane | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009143 | 4/7/2005 | NSB - Lohman, Tom | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Message stating that the State Director's conference room had been reserved to continue a discussion about the NE ROD. Email recipients included cc list. | | | | |
| 009144 | 4/11/2005 | BLM - Childs, Susan | BLM - Smith, Terry | ☐ | 1 |
| **Summary:** | Email of a calendar entry for Henri to Portland for  NE NPR-A/NSSI Meetings with DU, | | | | |
| 009145 | 4/13/2005 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Map with Northern Polygon (51,515 ac) showing. | | | | |
| 009146 | 4/13/2005 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Map showing Southern Polygon (53,415 ac). | | | | |
| 009147 | 4/13/2005 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Map with polygon showing. Polygon is located south of Pitt Point. | | | | |
| 009148 | 4/13/2005 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Map of area south of Pitt Point. Includes entire polygon of 104,930 ac. | | | | |
| 009149 | 4/21/2005 | DOI - Toohey, C.; BLM - Bisson. H. | DOI - Pearce, Drue | ☐ | 6 |
| **Summary:** | Attached letter from Alaska Eskimo Whaling Commission is forwarded to Toohey/Bisson. Letter includes proposed methods for mitigation of impacts due to oil and gas development. | | | | |
| 009150 | 4/23/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Rydel, Florence | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009151 | 4/24/2005 | NSB - Ahmaogak, George | BLM | ☐ | 14 |
| **Summary:** | BLM proposed changes to be inserted in the NE NPRA IAP/EIS Record of Decision. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 009152 | 4/25/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Santerre, Roger | ☐ | 2 |
| **Summary:** | | FEIS public comment. | | | |
| 009153 | 4/26/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Barnbaum, Bruce | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009154 | 4/26/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Peck, Britny | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009155 | 4/27/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Rainey, Mardice | ☐ | 1 |
| **Summary:** | | FEIS public comment. | | | |
| 009156 | 4/29/2005 | Association of Village Council Presidents - Naneng, Myron | BLM - Bisson, Henri | ☐ | 2 |
| **Summary:** | | Letter detailing proposed BLM activities concerning brant protection in the area north of Teshekpuk Lake. Includes increasing the NSO area, a 3 year study of brant sensitivity, and ATV use near nesting colonies. | | | |
| 009157 | 4/29/2005 | Association of Village Council Presidents - Naneng, Myron | BLM - Bisson, Henri | ☐ | 2 |
| **Summary:** | | Letter detailing BLM proposals in response to concerns about brant protection raised by the Association of Village Council Presidents. | | | |
| 009158 | 4/29/2005 | | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Document entitled "Stipulation No 5 from MMS" - Stipulation No 5 Conflict Avoidance Mechanisms to Protect Subsistence Whaling and Other Subsistence-Harvesting Activities. | | | |
| 009159 | 4/29/2005 | Association of Village Council Presidents - Naneng, Myron | DOI - Clarke, Kathleen | ☐ | 9 |
| **Summary:** | | FEIS comment response. Includes DOI Tasking Profile and original letter from Myron Naneng, Sr. | | | |
| 009160 | 4/29/2005 | Earthjustice - McDonnell, Deirdre | DOI - Clarke, Kathleen | ☐ | 36 |
| **Summary:** | | FEIS comment response. Includes DOI Tasking Profile and original letter from Deirdre McDonnell and her associates. | | | |
| 009161 | 4/29/2005 | Kuukpik Corporation - Chinn, Lanston | DOI - Clarke, Kathleen | ☐ | 18 |
| **Summary:** | | FEIS comment response. Includes DOI Tasking Profile and original letter from Lanston Chinn. | | | |
| 009162 | 4/29/2005 | The Nature Conservancy - Banks, David | DOI - Clarke, Kathleen | ☐ | 5 |
| **Summary:** | | FEIS comment response. Includes DOI Tasking Profile and original letter from David Banks. | | | |
| 009163 | 4/29/2005 | US Congress - Gilchrest, Wayne | DOI - Clarke, Kathleen | ☐ | 6 |
| **Summary:** | | FEIS comment response. Includes DOI Tasking Profile and original letter from the Honorable Wayne Gilchrest and signed by his colleagues. | | | |
| 009164 | 4/29/2005 | US Congress - Inslee, Jay | DOI - Clarke, Kathleen | ☐ | 7 |
| **Summary:** | | FEIS comment response. Includes DOI Tasking Profile and original letter from the Honorable Jay Inslee and signed by his colleagues. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 009165 | 4/29/2005 | Washington Brant Foundation - Axelson, Maynard | DOI - Clarke, Kathleen | ☐ | 4 |
| **Summary:** | | FEIS comment response. Includes DOI Tasking Profile and original letter from Maynard Axelson. | | | |
| 009166 | 5/1/2005 | | IDT | ☐ | 55 |
| **Summary:** | | Draft of the NE NPR-A Amended IAP/EIS Record of Decision with handwritten edits and comments on it. | | | |
| 009167 | 5/1/2005 | | IDT | ☐ | 64 |
| **Summary:** | | Draft of the NE NPR-A Amended IAP/EIS Record of Decision with handwritten edits and comments on it. | | | |
| 009168 | 5/3/2005 | BLM - Kosnik, Kristine | BLM - Childs, Susan | ☐ | 19 |
| **Summary:** | | Email string regarding a number of topics. For NE NPR-A topics include acreage calculation and mapping requests, responding to the NSB's concerns about the final plan, and information about the contractor. | | | |
| 009169 | 5/3/2005 | ENSR - Paulus, Stuart | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email string regarding attached draft language on environmental justice for use in the ROD. | | | |
| 009170 | 5/4/2005 | BLM - Britell, P.; Ditton, P.; and list | BLM - Agnolet, Debra | ☐ | 2 |
| **Summary:** | | Email chain about a response to the North Slope Borough letter. | | | |
| 009171 | 5/5/2005 | BLM - Childs, Susan | DOI - Toussaint, Lisa | ☑ Attorney Work Product | 5 |
| **Summary:** | | Recommendation paper for BLM concerning the AEWC's request. | | | |
| 009172 | 5/6/2005 | NSB - Ahmaogak, George | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Unfinished letter responding to letter from the North Slope Borough dated March 1, 2005. | | | |
| 009173 | 5/9/2005 | BLM - Agnolet, Debra | BLM - Childs, Susan | ☐ | 40 |
| **Summary:** | | Email string regarding edits to letter to the Honorable John D. Dingell. Attached are three versions of the letter. | | | |
| 009174 | 5/9/2005 | BLM - Britell, Peggy | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Attached draft letter to Major Ahmaogak of the North Slope Borough. | | | |
| 009175 | 5/9/2005 | DOI - Thomson, Jennifer | BLM - Childs, Susan | ☐ | 15 |
| **Summary:** | | Email string regarding letter sent by Henri Bisson to the North Slope Borough. | | | |
| 009176 | 5/9/2005 | DOI - Thomson, Jennifer | BLM - Childs, Susan | ☐ | 15 |
| **Summary:** | | Attached copy of letter sent by Henri Bisson to the North Slope Borough. | | | |
| 009177 | 5/9/2005 | NSB - Lohman, Tom | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email chain about the Ahmaogak trip. | | | |
| 009178 | 5/9/2005 | US Congress - Dingell, John | BLM - Clarke, Kathleen | ☐ | 13 |
| **Summary:** | | Draft reply to letter from the Honorable John Dingell (dated February 25, 2005). | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 009179 | 5/10/2005 | DOI - Norton, Gale - Sec. of the Interior | Anomymous | ☐ | 2 |
| **Summary:** | FEIS public comment. | | | | |
| 009180 | 5/10/2005 | | BLM - Childs, Susan | ☑ Attorney Work Product | 3 |
| **Summary:** | Confidential Solicitor Review Paper. | | | | |
| 009181 | 5/10/2005 | BLM - Brong-Marquis, Elaine | BLM - Childs, Susan | ☑ Attorney Work Product | 15 |
| **Summary:** | Lisa Toussiant's synopsis and recommendations for changes to the Final Amended Northeast National Petroleum Reserve-Alaska IAP/EIS. | | | | |
| 009182 | 5/10/2005 | BLM - Weil, Jody | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email with an attachment of the AEWC briefing paper on the ROD for the Final amended NE NPR-A IAP/EIS. | | | | |
| 009183 | 5/10/2005 | DOI - Pearce, Drue | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Attached briefing paper regarding BLM's position on applying  Marine Mammal Protection Act standards in the Northeast Planning Area. Email recipients included cc list. | | | | |
| 009184 | 5/10/2005 | DOI - Thomson, Jennifer | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | Attached document: Review Paper. Subject of paper is proposed mitigations to be included in the Record of Decision (ROD) for the Final NE NPR-A IAP/EIS. | | | | |
| 009185 | 5/10/2005 | BLM - Childs, Susan | BLM - Smith, Terry | ☐ | 1 |
| **Summary:** | Email of a calendar entry for  Henri:  Meets w/Anadarko - Mike Nixon, Mark Hanley, Greg Hebertson, Pamealyn Pltier - Discuss:  Potential NE NPRA Sale on 5/10/05. | | | | |
| 009186 | 5/10/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Russo, Paula | ☐ | 1 |
| **Summary:** | FEIS public comment. | | | | |
| 009187 | 5/11/2005 | NSB - Ahmaogak, George | BLM | ☐ | 1 |
| **Summary:** | Unfinished letter to the NSB regarding response to letter of March 1, 2005. | | | | |
| 009188 | 5/11/2005 | NSB - Ahmaogak, George | BLM | ☐ | 14 |
| **Summary:** | Letter listing proposed changes to the Record of Decision for the Final IAP/EIS. | | | | |
| 009189 | 5/11/2005 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Document entitled, '3. Reasonable steps will be taken to minimize adverse impacts upon subsistence uses and resources resulting from such actions'. | | | | |
| 009190 | 5/11/2005 | | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Document entitled, 'Mitigation and Monitoring'. | | | | |
| 009191 | 5/11/2005 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email with an attachment of ANILCA No. 3, which is "Reasonable steps will be taken to minimize adverse impacts upon subsistence uses and resources resulting from such actions." | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 009192 | 5/11/2005 | BLM - Yokel, D.; Hollen, B. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Attached Mitigation and Monitoring section of the ROD with request for review and feedback. | | | | |
| 009193 | 5/12/2005 | BLM - Childs, S.; Britell, P. | BLM - Agnolet, Debra | ☐ | 1 |
| **Summary:** | Email with an attachment of a table of studies for Dingell letter and asks that the northern field office fill in the blanks, mostly the year of the study and its status. | | | | |
| 009194 | 5/12/2005 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Map entitled, 'Map 1. Northeast National Petroleum Reserve-Alaska Amendment, Record of Decision'. | | | | |
| 009195 | 5/12/2005 | BLM - Ducker, Jim | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email asking if the explanation for Deferred Leasing in the Colville River Special Area is correct. | | | | |
| 009196 | 5/12/2005 | BLM - Kleven, Mike | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email with information on the Caribou Movement Corridor Areas, which are entirely within the TLSA, and identified as bottleneck areas. | | | | |
| 009197 | 5/12/2005 | BLM - Kosnik, Kristine | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Request for acres for the Colville River Special Area and new acres for seven lease tracts. | | | | |
| 009198 | 5/12/2005 | BLM - Yokel, Dave | BLM - Childs, Susan | ☐ | 15 |
| **Summary:** | Email string regarding review of the Mitigation and Monitoring section. Includes attached copy of a letter to the NSB that includes language about the Goose Molting Study. | | | | |
| 009199 | 5/12/2005 | Gourley, J.; Weil, J. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Link to a USGS report on NPR-A oil potential. Email recipients included cc list. | | | | |
| 009200 | 5/12/2005 | BLM - Childs, Susan | BLM - Smith, Terry | ☐ | 1 |
| **Summary:** | Email of a calendar entry for Henri:  Meet w/Cam Toohey - Discuss:  NE-NPRA on 5/12/05. | | | | |
| 009201 | 5/12/2005 | BLM - Smith, N.; Leff, C.; and list | BLM - Wilkinson, Patrick | ☐ | 1 |
| **Summary:** | Email of Henri Bisson's Washington D.C. Hill visit schedule. | | | | |
| 009202 | 5/13/2005 | | BLM - Childs, Susan | ☐ | 24 |
| **Summary:** | Document entitled, 'Appendix B: Stipulations and Required Operating Procedures'. | | | | |
| 009203 | 5/13/2005 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Map entitled, 'Map 1. Northeast National Petroleum Reserve-Alaska Amendment, Record of Decision'. | | | | |
| 009204 | 5/13/2005 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Map. File named 'Final for ROD Erpotential'. | | | | |
| 009205 | 5/13/2005 | BLM - Kosnik, Kristine | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Attached spreadsheet with the lease tract acreages for the Proposed Action Alternative D. | | | | |

# Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 009206 | 5/13/2005 | BLM - Yokel, Dave | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Email with an attachment of K-4 Lease Stipulation - Goose Molting Area. Susan asks Dave to please look over and edit the K-4 stip. | | | | | |
| 009207 | 5/13/2005 | NSB - Lohman, Tom | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Email chain that Tom can't make it to the meeting on Friday and Susan will give an extra CD to Jason to give to him. | | | | | |
| 009208 | 5/13/2005 | BLM - Childs, Susan | BLM - Kosnik, Kristine | ☐ | 1 |
| **Summary:** Email with an attachment of NSO Acre Explanation. | | | | | |
| 009209 | 5/13/2005 | BLM - Childs, Susan | BLM - Kosnik, Kristine | ☐ | 1 |
| **Summary:** Attached file listing tract area breakdowns for tracts A - G. | | | | | |
| 009210 | 5/17/2005 | BLM - Yokel, Dave | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Request for a full copy of the ROD so that the modifications section can be reviewed. Includes response that Susan Childs is still working on it. | | | | | |
| 009211 | 5/17/2005 | | BLM - Warren, Arnita | ☐ | 1 |
| **Summary:** Calendar Event for a briefing on the NE NPR-A. | | | | | |
| 009212 | 5/17/2005 | | DOI - Clarke, Kathleen | ☐ | 1 |
| **Summary:** Calendar Entry for Kathleen Clarke:  Briefing on NE NPR-A | | | | | |
| 009213 | 5/17/2005 | DOI - Pearce, D.; Bernhardt, D.; and list | DOI - Thomson, Jennifer | ☐ | 6 |
| **Summary:** Email transmitting the background memo on the FEIS for the NPR-A NE plan. | | | | | |
| 009214 | 5/17/2005 | Ellsworth, S.; Childs, S. | ENSR - Paulus, Stuart | ☐ | 1 |
| **Summary:** Email chain asking about postcards that were sent out regarding availability/interest in the EIS. | | | | | |
| 009215 | 5/18/2005 | ENSR - Paulus, S. and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Email chain about postcards that were sent out regarding availability/interest in the EIS. Susan tells Stuart to contact Ed Bovy, who did the last postcards. | | | | | |
| 009216 | 5/18/2005 | BLM - Bisson, H.; Childs, S. | BLM - Schneider, Bob | ☐ | 1 |
| **Summary:** Email about meeting with the Mayor at the NSB Administration Building. Topics discussed: NE NPR-A Plan Amendment, NE Lease Sale, Energy Bill, Other NPR-A topics and Seekins Bill. | | | | | |
| 009217 | 5/19/2005 | BLM - Childs, Susan | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** Email with info on the acre amount for the Western Caribou NSO and Goose Molting NSO. Includes an attachment of a map of acres added to the Goose Molting NSO. | | | | | |
| 009218 | 5/23/2005 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Map entitled, 'Map 1. Northeast National Petroleum Reserve-Alaska Amendment, Record of Decision'. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 009219 | 5/23/2005 | BLM - Diel, Bill | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Request that Bill Diel review attached map and see if Extended Reach technology will work on marked tracts. | | | |
| 009220 | 5/23/2005 | BLM - Ditton, Peter | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email telling Peter that the acres per lease tract will change based on the NSO configuration, Tim Hammond is working on the final numbers, and it will not impede his ability to review. K-11. | | | |
| 009221 | 5/23/2005 | BLM - Ditton, Peter | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email about acres in K-11. | | | |
| 009222 | 5/23/2005 | BLM - Kosnik, Kristine | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email with an attachment of a map, titled final for ROD ERpotential. | | | |
| 009223 | 5/24/2005 | BLM - Montgomery, John | Earthjustice - McDonnell, Deirdre | ☐ | 4 |
| **Summary:** | | Requesting comments submitted on the BLM's Final amended IAP/EIS for the NE NPR-A. | | | |
| 009224 | 5/25/2005 | BLM - Hammond, T.; Kosnik, K. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email chain about new acres. Susan asks how they went from 217,000 NSO in the Final Alternative D to 242,000 NSO in our ROD alternative and asks where are the other acres? | | | |
| 009225 | 5/25/2005 | BLM - Childs, Susan | BLM - Kosnik, Kristine | ☐ | 1 |
| **Summary:** | | Email chain about acreage. Includes an attachment of NSO Acre Explanation map to answer Susan's questions that the acres come from the NSO in the West. | | | |
| 009226 | 5/25/2005 | BLM - Childs, Susan | DOI - Toussiant, Lisa | ☑ Attorney Work Product | 19 |
| **Summary:** | | Fax of draft Answer in the National Audubon concerning the Northeast Plan Amendment. | | | |
| 009227 | 5/31/2005 | BLM - Kosnik, Kristine | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email with an attachment of a map, titled map for special study area. | | | |
| 009228 | 5/31/2005 | BLM - Kosnik, Kristine | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Thanks Kristine for the map and now needs the NSO acres for the goose molting lakes in the tracts and outside the tracts and to use the attached map. | | | |
| 009229 | 5/31/2005 | BLM - Kosnik, Kristine | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Email string regarding drafts of the Record of Decision map. Includes attached draft of map. | | | |
| 009230 | 5/31/2005 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email string regarding comment letters received for the FEIS and DEIS from various organizations. | | | |
| 009231 | 5/31/2005 | BLM - Childs, Susan | BLM - Kosnik, Kristine | ☐ | 2 |
| **Summary:** | | Email string regarding drafts of the Record of Decision map. Includes attached draft of map. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 009232 | 5/31/2005 | BLM - Childs, Susan | BLM - Kosnik, Kristine | ☐ | 2 |
| **Summary:** Email string regarding drafts of the Record of Decision map. Includes attached draft of map. | | | | | |
| 009233 | 6/1/2005 | | BLM | ☐ | 1 |
| **Summary:** The NE NPR-A Lease Sale Timeline, outlining the process and giving a minimum and maximum number of days. Contains handwritten notes on the dates. | | | | | |
| 009234 | 6/1/2005 | BLM - Kosnik, Kristine | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Susan thanking Kristine for giving her the NSO acres. | | | | | |
| 009235 | 6/2/2005 | BLM - Brelsford, Taylor | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Email with an attachment of a map, in PowerPoint format, that shows subsistence areas by resource of the north slope area. | | | | | |
| 009236 | 6/2/2005 | BLM - Kosnik, Kristine | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** Request for Special Goose Molting Study Area to be added to legend of map. Record of Decision map is attached | | | | | |
| 009237 | 6/3/2005 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Map entitled, 'Map 2 Northeast National Petroleum Reserve-Alaska Alternative A (No Action Alternative). | | | | | |
| 009238 | 6/3/2005 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Map entitled, 'Map 4. Northeast National Petroleum Reserve-Alaska Alternative C'. | | | | | |
| 009239 | 6/3/2005 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Map entitled, 'Map 3. Northeast National Petroleum Reserve-Alaska Alternative B'. | | | | | |
| 009240 | 6/3/2005 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Map entitled, 'Map 1. Northeast National Petroleum Reserve-Alaska Amendment, Record of Decision'. | | | | | |
| 009241 | 6/3/2005 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Map entitled, 'Map 2-4. Northeast National Petroleum Reserve-Alaska Alternative D (Final Preferred Alternative)'. | | | | | |
| 009242 | 6/3/2005 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Map entitled, 'Map 5. Northeast National Petroleum Reserve-Alaska Alternative D (Final Preferred Alternative'. | | | | | |
| 009243 | 6/3/2005 | BLM - Kosnik, Kristine | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Email string regarding total NSO acres. | | | | | |
| 009244 | 6/3/2005 | BLM - Kosnik, Kristine | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** Request that fish creek layer be turned on in attached map. | | | | | |
| 009245 | 6/7/2005 | | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** Draft news release entitled, "Interior Dept. signs off on amended BLM plan for Northeast National Petroleum Reserve-Alaska". | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 009246 | 6/7/2005 | | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | Draft Communications Plan for the NE NPR-A. Marked 'For Internal Use Only'. | | | | |
| 009247 | 6/7/2005 | | BLM - Childs, Susan | ☐ | 6 |
| **Summary:** | Draft of Northeast Plan Amendment, 2005 Record of Decision, Frequently Asked Questions. | | | | |
| 009248 | 6/7/2005 | BLM - Bisson, Henri | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email forwarded to Henri about when Susan and Chad Calvert will get together to discuss the ROD. | | | | |
| 009249 | 6/7/2005 | BLM - Ditton, Peter | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email about the new map and language for goose study. | | | | |
| 009250 | 6/7/2005 | BLM - Kosnik, Kristine | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email response to lease tract question, stating that there is a 1/4 mile buffer onshore of Teshekpuk Lake. | | | | |
| 009251 | 6/7/2005 | BLM - Weil, J.; Bovy, E. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email with an attachment of the Draft Communications Plan for the NE NPR-A Plan Amendment. | | | | |
| 009252 | 6/7/2005 | BLM - Weil, J.; Bovy, E. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email with an attachment of FAQs for the NE NPR-A, Amendment 2005 ROD. | | | | |
| 009253 | 6/7/2005 | Calvert, C.; Ditton, P. | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Susan asks  what time is most convenient for them on Thursday to discuss the ROD. She offers to travel to D.C. to finish the ROD if necessary. | | | | |
| 009254 | 6/7/2005 | | BLM - Ditton, Peter | ☐ | 71 |
| **Summary:** | Draft of Record of Decision. Includes comments from Peter Ditton. | | | | |
| 009255 | 6/7/2005 | BLM - Childs, Susan | BLM - Kosnik, Kristine | ☐ | 1 |
| **Summary:** | Question about whether the  lease tract boundaries are supposed to meet up with the outline of Teshekpuk Lake. | | | | |
| 009256 | 6/7/2005 | BLM - Childs, Susan | BLM - Kosnik, Kristine | ☐ | 1 |
| **Summary:** | Email chain about tract acres. States a previous email made sense about the  Teshekpuk Lake Buffer, but that Kristine doesn't  see a buffer on the map and asked if it should  be displayed. | | | | |
| 009257 | 6/7/2005 | BLM - Childs, S.; Ditton, P. | DOI - Calvert, Chad | ☐ | 1 |
| **Summary:** | Email chain about when to get together to discuss the ROD. Chad states that he is  free to discuss anytime after 12pm EDT on Thursday. | | | | |
| 009258 | 6/8/2005 | BLM - Ditton, Peter | BLM - Childs, Susan | ☐ | 72 |
| **Summary:** | Email string regarding edits to the draft Record of Decision. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 009259 | 6/8/2005 | BLM - Kosnik, Kristine | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Email about tract acres, stating that the 1/4 mile around the entire lake and that it is in the legend. | | | | | |
| 009260 | 6/8/2005 | BLM - Childs, Susan | DOI - Toussaint, Lisa | ☑ Attorney Work Product | 12 |
| **Summary:** Summary of Solicitor's comments on the most recent draft of the Record of Decision for the amended plan in the NE NPR-A. Contains illegible handwritten edits. | | | | | |
| 009261 | 6/9/2005 | BLM - Hollen, Bruce | BLM - Childs, Susan | ☐ | 28 |
| **Summary:** Attached files: one describes the Preferred Alternative; one is Appendix B; and is a map of the NE NPR-A. | | | | | |
| 009262 | 6/9/2005 | BLM - Hollen, Bruce | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Email with an attachment of "Appendix B - Stipulations and Required Operating Procedures." | | | | | |
| 009263 | 6/9/2005 | BLM - Childs, Susan | BLM - Kosnik, Kristine | ☐ | 1 |
| **Summary:** Email containing NSO acres for Tracts F and G. | | | | | |
| 009264 | 6/9/2005 | BLM - Childs, Susan | DOI - Toussaint, Lisa | ☑ Attorney Work Product | 1 |
| **Summary:** Fax discussing modifications to the Goose Molting Area regarding NSO lands and the 5,000 acre study area. | | | | | |
| 009265 | 6/10/2005 | USFWS - Swem, Ted | BLM - Hollen, Bruce | ☑ Attorney Work Product | 1 |
| **Summary:** Letter regarding changes to the ROPs and Stipulations based on Solicitor's comments. | | | | | |
| 009266 | 6/10/2005 | BLM - Childs, Susan | BLM - Kosnik, Kristine | ☐ | 1 |
| **Summary:** Email with an attachment of lease tract acres for 6/10/05. Also states she will do the color changes to the map and get it to her and also needs to get some maps to Jim Ducker. | | | | | |
| 009267 | 6/13/2005 | BLM - Childs, Susan | BLM - Kosnik, Kristine | ☐ | 1 |
| **Summary:** Request that the revised ROD map be reviewed (map not attached). | | | | | |
| 009268 | 6/13/2005 | BLM - Childs, Susan | BLM - Kosnik, Kristine | ☐ | 1 |
| **Summary:** Email with an attachment of a map of the NE NPR-A, having to do with the Alternative D - Preferred Alternative Record of Decision. The subject of the email is "see what I mean?" | | | | | |
| 009269 | 6/14/2005 | BLM - Hollen, Bruce | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Email discussing sending the ROD/stips to the FWS and them finding discrepancies in it vs. the BO with dates. | | | | | |
| 009270 | 6/15/2005 | BLM - Childs, Susan | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** Email chain about sending the ROD/stips to the FWS and them finding discrepancies in it vs. the BO with dates. List arguments that he would like to bring up to the FWS about the K-4 stips. | | | | | |
| 009271 | 6/15/2005 | US Congress - Dingell, John | BLM - Hughes, Jim | ☐ | 13 |
| **Summary:** Response to letter from the Honorable John D. Dingell (dated Feb. 25, 2005 - copy included). | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 009272 | 6/16/2005 | DOI - Adams, Lauri | BLM - Childs, Susan | ☑ Attorney-Client Privilege | 2 |
| **Summary:** Discusses the release of the final IAP/EIS changes. | | | | | |
| 009273 | 6/16/2005 | BLM - Childs, Susan | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** Email string regarding differences in Brant protection dates as given in Stipulations K-5 and K-4. | | | | | |
| 009274 | 6/16/2005 | BLM - Childs, Susan | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** Email concerning differences in Brant protection dates as given in Stipulations K-5 and K-4. | | | | | |
| 009275 | 6/20/2005 | BLM - McCarthy, C. and list | BLM - Taylor, Carol | ☐ | 1 |
| **Summary:** Message from Alaska State contact (Kathleen Sheehan-Dugan of DNR) that the project has been turned over the Ben Greene. | | | | | |
| 009276 | 6/21/2005 | USFWS - Conn, S. and list | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** Email discussing changes to the stips and the important thing at this point is that BLM has decided to keep the May 20 closure date for the goose molting dates. | | | | | |
| 009277 | 6/21/2005 | BLM - Hollen, B. and list | USFWS - Conn, Sarah | ☐ | 1 |
| **Summary:** Email chain discussing the stips and the goose molting dates. States exclusion of activities between May 20 and August 20 is what was described in the Final IAP/EIS and the BO published in January 2005. | | | | | |
| 009278 | 6/22/2005 | BLM - Childs, Susan | BLM - Kosnik, Kristine | ☐ | 1 |
| **Summary:** Email chain about acres and attached is an excel spreadsheet with the Lease Tract Acres and  the Caribou Area Acres. | | | | | |
| 009279 | 6/22/2005 | BLM - Childs, Susan | DOI - Calvert, Chad | ☐ | 1 |
| **Summary:** Email requesting that Susan  email him the latest NPRA bullets. | | | | | |
| 009280 | 6/23/2005 | | BLM - Childs, Susan | ☐ | 31 |
| **Summary:** Drafts of Appendix A: Modifications and Clarifications and Appendix B: Stipulations and Required Operating Procedures. | | | | | |
| 009281 | 6/23/2005 | | BLM - Childs, Susan | ☐ | 71 |
| **Summary:** Draft copy of the Record of Decision. Includes edits by Susan Childs. | | | | | |
| 009282 | 6/23/2005 | | BLM - Childs, Susan | ☐ | 75 |
| **Summary:** Copy of the Record of Decision. Footer is dated August 2005. | | | | | |
| 009283 | 6/24/2005 | BLM - Bisson, Henri | USFWS - Lewis, Steve | ☐ | 2 |
| **Summary:** Discusses the USFWS's opinions on the final BO for the NE NPR-A IAP/EIS. The final BO talks about the Steller's eiders and spectacled eiders & Section 7 of the Endangered Species Act. | | | | | |
| 009284 | 6/28/2005 | BLM - Weil, Jody | BLM - Sierra, Selma | ☐ | 1 |
| **Summary:** Email about possibly announcing the NPRA ROD when the Director is in Alaska, at the AOGA meeting 7/8/05. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 009285 | 6/29/2005 | BLM - Childs, Susan | BLM - Bovy, Ed | ☐ | 7 |
| **Summary:** | Comment that at least one week's notice will be required to implement the Communication Plan. | | | | |
| 009286 | 6/29/2005 | BLM - Ditton, Peter | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email about H-2 Required Operating Procedure. | | | | |
| 009287 | 6/30/2005 | | BLM - Childs, Susan | ☐ | 79 |
| **Summary:** | Record of Decision with edits by Susan Childs and Peter Ditton. | | | | |
| 009288 | 6/30/2005 | BLM - Childs, Susan | BLM - Ditton, Peter | ☐ | 1 |
| **Summary:** | Email with an attachment of Alternative D with edits. | | | | |
| 009289 | 7/1/2005 | | BLM | ☐ | 3 |
| **Summary:** | A draft of the NE NPR-A Plan Amendment. | | | | |
| 009290 | 7/2/2005 | BLM - Childs, Susan | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** | Email string regarding draft text for the Goose Molting Area Study in the Decision. | | | | |
| 009291 | 7/7/2005 | BLM - Childs, Susan | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | Email chain confirming to meet  Monday afternoon, 1:30 at ENSR. | | | | |
| 009292 | 7/12/2005 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Schedule for NE NPR-A lease sale timeframe. | | | | |
| 009293 | 7/12/2005 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Map entitled, 'Map 1A. Northeast National Petroleum Reserve-Alaska Amendment, Record of Decision: Goose Molting Study Areas'. | | | | |
| 009294 | 7/12/2005 | Calvert, C.; McCarthy, C.; and list | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | Email of the NE NPR-A lease sale schedule. | | | | |
| 009295 | 7/12/2005 | BLM - Boddington, Celia | BLM - Weil, Jody | ☐ | 7 |
| **Summary:** | Request that attached news release and communication plan be reviewed to begin approval process. | | | | |
| 009296 | 7/12/2005 | BLM - Childs, Susan | Div. of Energy - Taylor, Carol | ☐ | 1 |
| **Summary:** | Email with an attachment of NPR-A Sale Timeline, with the start of the process begins with the Record of Decision (ROD) being signed. | | | | |
| 009297 | 7/13/2005 | BLM - Taylor, Carol | BLM - Hammond, Tim | ☐ | 1 |
| **Summary:** | Email string regarding a request for a map of the preferred alternative for the NE NPR-A Record of Decision. Email recipients included cc list. | | | | |
| 009298 | 7/13/2005 | BLM - Childs, Susan | BLM - Noble, Greg | ☐ | 2 |
| **Summary:** | Email string about planning a meeting to discuss pre-lease sale work items that could be started. Includes attached timeline.  Email recipients included cc list. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|------|-----------|-------|
| 009299 | 7/13/2005 | BLM - Childs, S.; Noble, G. | MMS - Craig, Jim | ☐ | 1 |
| **Summary:** | | Email string discussing pre and post sale work. Includes description of post-sale work including: bid adequacy determinations and lease document processing. Email recipients included cc list. | | | |
| 009300 | 7/18/2005 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Document entitled, 'E-11 Required Operating Procedure'. | | | |
| 009301 | 7/18/2005 | | BLM - Childs, Susan | ☐ | 23 |
| **Summary:** | | Draft of document entitled, 'Appendix B" Stipulations and Required Operating Procedures'. | | | |
| 009302 | 7/19/2005 | BLM - Schneider, R. and list | BLM - Taylor, Carol | ☐ | 1 |
| **Summary:** | | Email with an attachment of "Exhibit D: Information To Lessees" which is to be included in the Detailed Statement of Sale for the proposed NE NPR-A sale. Asks for comments and edits. | | | |
| 009303 | 7/19/2005 | BLM Alaska State Office | ENSR | ☐ | 4 |
| **Summary:** | | Final Geographic Information System (GIS) Strategy Plan for the Amendment to the NPRA IAP/EIS. | | | |
| 009304 | 7/20/2005 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Northeast National Petroleum Reserve - Alaska Lease Sale and Award Process and Timeline. Starts week of August 1, 2005, ends January 25. | | | |
| 009305 | 7/20/2005 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Northeast National Petroleum Reserve - Alaska Lease Sale and Award Process and Timeline. Starts week of August 1, 2005, ends February 25. | | | |
| 009306 | 7/20/2005 | BLM - Childs, Susan | BLM - Noble, Greg | ☐ | 3 |
| **Summary:** | | Email string regarding timeline for the lease sale. Attached are two drafts of the timeline. | | | |
| 009307 | 7/21/2005 | | BLM - Childs, Susan | ☐ | 75 |
| **Summary:** | | Draft copy of the Record of Decision. | | | |
| 009308 | 7/21/2005 | BLM - Childs, Susan | BLM - Ditton, Peter | ☐ | 1 |
| **Summary:** | | Email with text for the NPRA C2, Winter Overland Moves and Seismic Work, sections C-2 and C-2f. | | | |
| 009309 | 7/21/2005 | BLM - Childs, Susan | BLM - Ditton, Peter | ☐ | 34 |
| **Summary:** | | Attached zip file containing an edited draft of Appendix A and B. | | | |
| 009310 | 7/21/2005 | BLM - Childs, Susan | BLM - McCarthy, Colleen | ☐ | 1 |
| **Summary:** | | Email string includes request for latest estimate of timing for the North East NPR-A Lease Sale. | | | |
| 009311 | 7/21/2005 | BLM - Banet, Arthur | BLM - Noble, Greg | ☐ | 1 |
| **Summary:** | | Email string regarding which tracts will not be offered in the sale. Replies indicate that tracts south of Teshekpuk Lake will not be offered due to Yellow Billed Loons. Email recipients included cc list. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 009312 | 7/22/2005 | BLM - Childs, Susan | BLM - Banet, Arthur | ☐ | 1 |

**Summary:** Email saying he can't find anything on YB loons and that the loon exclusion was along or nearly along Ikpikpuk River in the south west of the NE Planning area. Seemed to coincide with the map on NE IAP page III-B-18

| 009313 | 7/22/2005 | BLM - Childs, Susan | BLM - Noble, Greg | ☐ | 1 |

**Summary:** Email chain about the tracts that will not be offered in the sale, the Colville River Tracts, and that Greg and Art don't have record of the tracts they are talking about.

| 009314 | 7/25/2005 | BLM - Childs, Susan | BLM - Hollen, Bruce | ☐ | 1 |

**Summary:** Email chain about YBLO High Density Areas and Lease Tracts and Bruce is searching for an email containing the lease tracts we weren't going to lease.

| 009315 | 7/26/2005 | | BLM - Childs, Susan | ☐ | 8 |

**Summary:** Document entitled, 'Appendix A: Modifications and Clarifications'.

| 009316 | 7/26/2005 | | BLM - Childs, Susan | ☐ | 24 |

**Summary:** Draft of Appendix B: Stipulations and Required Operating Procedures.

| 009317 | 7/26/2005 | | BLM - Childs, Susan | ☐ | 24 |

**Summary:** Document entitled, 'Appendix B: Stipulations and Required Operating Procedures'.

| 009318 | 7/26/2005 | | BLM - Childs, Susan | ☐ | 57 |

**Summary:** Draft Record of Decision for the Amendment to the NE NPR-A IAP/EIS.

| 009319 | 7/26/2005 | | BLM - Childs, Susan | ☐ | 78 |

**Summary:** Draft Record of Decision for the Amendment to the NE NPR-A IAP/EIS.

| 009320 | 7/26/2005 | BLM - Ditton, Peter | BLM - Childs, Susan | ☐ | 1 |

**Summary:** Email discussing H-2 and the AO.

| 009321 | 7/27/2005 | BLM - Childs, Susan | BLM - Ditton, Peter | ☐ | 1 |

**Summary:** Contains a write up of K-1 Lease Stipulation - Rivers Area with Peter's suggested changes.

| 009322 | 7/27/2005 | BLM - Childs, Susan | BLM - Kosnik, Kristine | ☐ | 1 |

**Summary:** Email string regarding total acreage for the Goose Molting Area (464,146).

| 009323 | 7/27/2005 | BLM - Hammond, Tim | BLM - Taylor, Carol | ☐ | 1 |

**Summary:** List of requests for the NE NPR-A sale map to be included in the Detailed Statement of Sale. Email recipients included cc list.

| 009324 | 7/27/2005 | BLM - Hammond, Tim | BLM - Taylor, Carol | ☐ | 1 |

**Summary:** Email string regarding using the PLSS GIS data set from the DNR for re-offered tracts and already leased tracts.

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 009325 | 8/1/2005 | | BLM | ☐ | 4 |
| **Summary:** Contains a draft of the Communications Plan for the NE NPR-A ROD, labeled For Internal Use Only. | | | | | |
| 009326 | 8/1/2005 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Map titled "NE NPR-A Alternative C" | | | | | |
| 009327 | 8/1/2005 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Map titled "NE NPR-A Alternative B" | | | | | |
| 009328 | 8/1/2005 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Map titled "NE NPR-A Alternative B" | | | | | |
| 009329 | 8/1/2005 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Map titled "NE NPR-A Alternative A" | | | | | |
| 009330 | 8/1/2005 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Map titled "NE NPR-A Alternative C" | | | | | |
| 009331 | 8/1/2005 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Map titled "NE NPR-A Alternative B" | | | | | |
| 009332 | 8/1/2005 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Map titled "NE NPR-A Alternative A" | | | | | |
| 009333 | 8/1/2005 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Map titled "NE NPR-A Amendment, Record of Decision: Goose Molting Study Area" | | | | | |
| 009334 | 8/1/2005 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** Map titled "NE NPR-A Amendment, Record of Decision" | | | | | |
| 009335 | 8/1/2005 | BLM - Childs, Susan | BLM - Smith, Terry | ☐ | 1 |
| **Summary:** Email forward of a meeting for 8/1/05, for a personal interview on NPRA by Henri Bisson with the NY Times. | | | | | |
| 009336 | 8/1/2005 | | IDT | ☐ | 37 |
| **Summary:** A copy of the Northeast National Petroleum Reserve - Alaska; Record of Decision with handwritten edits on it. The Record of Decision is dated August 2005. | | | | | |
| 009337 | 8/1/2005 | DOI - Norton, Gale - Sec. of the Interior | Pacific Flyway Council - Crawforth | ☐ | 3 |
| **Summary:** A letter from the Pacific Flyway Council with comments regarding the Record of Decision for the final amended IAP/EIS for the NE NPR-A. | | | | | |
| 009338 | 8/9/2005 | BLM - Weil, J.; Childs, S. | BLM - Ditton, Peter | ☐ | 2 |
| **Summary:** Request that attached News Release be reviewed. | | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 009339 | 8/9/2005 | BLM - Childs, Susan | BLM - Weil, Jody | ☐ | 5 |
| **Summary:** | | Request that attached news release and communication plan be reviewed to begin approval process. Includes an edit from Jody Weil. | | | |
| 009340 | 8/9/2005 | BLM - Childs, Susan | BLM - Weil, Jody | ☐ | 12 |
| **Summary:** | | Email chain about the NPR-A News release and the Pacific Flyway Council letters. | | | |
| 009341 | 8/10/2005 | BLM - Brelsford, T.; Weil, J. | BLM - Hollen, Bruce | ☐ | 3 |
| **Summary:** | | Attached is a pdf of a letter from the Pacific Flyway Council with comments on the ROD. | | | |
| 009342 | 8/10/2005 | BLM - Childs, S.; Hollen, B.; and list | BLM - Weil, Jody | ☐ | 4 |
| **Summary:** | | Request to discuss the attached comment letter from the Pacific Flyway Council. | | | |
| 009343 | 8/11/2005 | Pacific Flyway Council - Crawforth, Terry | BLM | ☐ | 2 |
| **Summary:** | | Letter to Pacific Flyway Council detailing plans for a research study of the effects of disturbance on molting brant and other geese north of Teshekpuk Lake and other mitigation practices. | | | |
| 009344 | 8/11/2005 | BLM - Weil, Jody | BLM - Britell, Peggy | ☐ | 1 |
| **Summary:** | | Discussion concerning the letter from the Pacific Flyaway Council and who it was addressed to. | | | |
| 009345 | 8/11/2005 | BLM - Dougan, J.; Weil, J. | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Attached is a response letter to the Pacific Flyaway Council for review. | | | |
| 009346 | 8/12/2005 | BLM - Childs, Susan | BLM - Weil, Jody | ☐ | 1 |
| **Summary:** | | Email with an attachment of a response letter to the Pacific Flyway Council's letter regarding oil and gas leasing in the NE NPR-A. | | | |
| 009347 | 8/15/2005 | | BLM | ☐ | 4 |
| **Summary:** | | A draft of the communications plan for the NE NPR-A Plan amendment. | | | |
| 009348 | 8/15/2005 | BLM - Weil, Jody | BLM - Childs, Susan | ☐ | 6 |
| **Summary:** | | Attached are edited versions of the letter response to the Pacific Flyaway Council in word format. | | | |
| 009349 | 8/15/2005 | BLM - Childs, Susan | BLM - Taylor, Carol | ☐ | 1 |
| **Summary:** | | Comments from Arthur Banet about which tracts could be considered as high potential tracts. | | | |
| 009350 | 8/16/2005 | BLM - Hoffner, V.; Weil, J. | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | | Attached are two word documents inculding the draft reesponse to the Pacific Flyaway Council. | | | |
| 009351 | 8/19/2005 | BLM - Kleven, M.; Ducker, J.; and list | BLM - Schneider, Bob | ☐ | 1 |
| **Summary:** | | Email string regarding comments about a National Public Radio interview about NPR-A planning and fidelity among Arctic caribou herds. Comments on BLM planners' statements came from Jim Dau of Alaska State Fish and Game. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 009352 | 8/22/2005 | | BLM - Childs, Susan | ☐ | 5 |
| **Summary:** | | Draft Communications Plan for the Northeast NPRA Plan Amendment. Marked 'For Internal Use Only'. | | | |
| 009353 | 8/24/2005 | Public - Crawforth, Terry | BLM - Bisson, Henri | ☐ | 5 |
| **Summary:** | | Response to a letter from Terry Crawforth, Chairman of the Pacific Flyway Council, on comments on the ROD on the final Amended IAP/EIS for the NE Planning Area of the NPR-A. Contains original protest letter. | | | |
| 009354 | 8/25/2005 | BLM - Ditton, Peter | BLM - Childs, Susan | ☐ | 8 |
| **Summary:** | | Email transmitting the NE Communication plan. | | | |
| 009355 | 8/26/2005 | Hughes, J.; Ditton, P.; and list | BLM - Bisson, Henri | ☑ Executive Privilege | 2 |
| **Summary:** | | Email response about the Claude Allen Alaska visit, that explains that Henri did brief the guys on the gas pipeline and other information from their meeting seniors from the O&G Industry. | | | |
| 009356 | 8/29/2005 | BLM - Sierra, S.; Hughes, J.; | BLM - Benna, Larry | ☑ Executive Privilege | 2 |
| **Summary:** | | An email forward about Claude Allen's (Presidents Domestic Policy Advisor) visit to Alaska. Larry asks if anyone is working on it. | | | |
| 009357 | 8/29/2005 | BLM - Childs, Susan | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** | | Email string regarding preparations for a briefing. | | | |
| 009358 | 8/30/2005 | | BLM - Bovy, Ed | ☐ | 2 |
| **Summary:** | | Draft news release entitled, "Interior Department signs off on BLM amendment to the Northeast National Petroleum Reserve-Alaska 1998 plan". | | | |
| 009359 | 8/30/2005 | | BLM - Bovy, Ed | ☐ | 2 |
| **Summary:** | | Draft news release entitled, "Interior Department signs off on BLM amendment to the Northeast National Petroleum Reserve-Alaska 1998 plan". | | | |
| 009360 | 8/30/2005 | BLM - Boddington, C.; Weil, J.; and list | BLM - Childs, Susan | ☐ | 9 |
| **Summary:** | | Email transmitting the NE NPR-A Communications Plan and News Release | | | |
| 009361 | 8/30/2005 | BLM - Childs, Susan | BLM - Hollen, Bruce | ☐ | 3 |
| **Summary:** | | Email string about request for information on protection provided for birds on the North Slope. Reply includes information about avian studies (and study results) on the north slope. Email recipients included cc list. | | | |
| 009362 | 8/30/2005 | DOI - Ellis, Jackie | BLM - Hughes, Jim | ☐ | 1 |
| **Summary:** | | Email response that Jim can attend a NPRA meeting at 10AM with David Bernhardt on 8/31/05. | | | |
| 009363 | 8/30/2005 | BLM - Childs, Susan | BLM - Kenton, Taylor | ☐ | 13 |
| **Summary:** | | Attached State stipulations for latest North Slope sale. Email string is about request for information on protection provided for birds on the North Slope. | | | |
| 009364 | 8/30/2005 | BLM - Childs, Susan | BLM - Taylor, Kenton | ☐ | 1 |
| **Summary:** | | Email string regarding request for information on protection provided for birds on the North Slope. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 009365 | 8/30/2005 | BLM - Childs, Susan | BLM - Taylor, Kenton | ☐ | 2 |
| **Summary:** | Email with an attachment of a spreadsheet of current studies occuring on the North Slope. | | | | |
| 009366 | 8/31/2005 | | BLM | ☐ | 2 |
| **Summary:** | Resource Specific Lease Stipulations Protecting Molting Geese and Their Habitat. | | | | |
| 009367 | 8/31/2005 | | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | Draft document entitled, 'Northeast National Petroleum Reserve - Alaska Plan Amendment'. Marked 'For Internal Use Only'. | | | | |
| 009368 | 8/31/2005 | | BLM - Childs, Susan | ☐ | 9 |
| **Summary:** | Presentation entitled, 'Final Plan Amendment for the Northeast National Petroleum Reserve-Alaska'. | | | | |
| 009369 | 8/31/2005 | | BLM - Childs, Susan | ☐ | 4 |
| **Summary:** | Document entitled 'Resource Specific Lease Stipulations Protecting Molting Geese and Their Habitat'. Includes K-4 Lease Stipulation - Goose Molting Area and K-11 Lease Stipulation - GMA Lease Tracts A-G. | | | | |
| 009370 | 8/31/2005 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Slide entitled, Final NE NPR-A Proposed Record of Decision: Past and Present Avian Monitoring and Research in the National Petroleum Reserve and on Adjacent Land. | | | | |
| 009371 | 9/1/2005 | | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Document entitled, 'Northeast National Petroleum Reserve-Alaska Plan Amendment: Talking Points'. | | | | |
| 009372 | 9/1/2005 | | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | A briefing on the ROD for the final amended NE NPR-A IAP/EIS | | | | |
| 009373 | 9/6/2005 | | BLM - Childs, Susan | ☐ | 6 |
| **Summary:** | Communications Plan for the Northeast NPRA Plan Amendment. | | | | |
| 009374 | 9/12/2005 | BLM - Bisson, Henri | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Forward of an email with information on the meeting about an update on Teshekpuk Lake leasing in the Alaska National Petroleum Reserve. | | | | |
| 009375 | 9/12/2005 | BLM - Hughes, Jim | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Forward of an email with information on the meeting about an update on Teshekpuk Lake leasing in the Alaska National Petroleum Reserve. | | | | |
| 009376 | 9/12/2005 | DOI - Thomson, Jennifer | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Email with information on the meeting about an update on Teshekpuk Lake leasing in the Alaska National Petroleum Reserve. Susan states she will be able to attend part of the meeting. | | | | |
| 009377 | 9/13/2005 | BLM - Tadesse, Aynalem | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | Attached cover for the ROD document. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|----|----|-----------|-------|
| 009378 | 9/13/2005 | DOI - Norton, Gale - Sec. of the Interior | Public - Marsh, Larry D. | ☐ | 1 |
| **Summary:** | | Comment letter on opening up the "no-lease" zone in the Teshekpuk Lake Surface Protection Area. | | | |
| 009379 | 9/22/2005 | US Senate, Committee on Energy and Natural Resources - Bouts, Dick | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email with 2 maps attached that show what they leased in the 3 sales in the early 80s. Susan also states reasons why there was no interest in those tracts at that time. | | | |
| 009380 | 9/23/2005 | BLM - Brelsford, Taylor | BLM - Childs, Susan | ☐ | 2 |
| **Summary:** | | Start of subsistence portion of letter to the NSB with request for agreement with the approach taken. | | | |
| 009381 | 9/23/2005 | BLM - Brelsford, Taylor | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | | Email string regarding subsistence portion of letter to the NSB. Email recipients included cc list. | | | |
| 009382 | 9/26/2005 | ENSR - Ellsworth, Steve | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Request that Steve Ellsworth contact Susan Childs to discuss project status. | | | |
| 009383 | 10/3/2005 | BLM - Childs, Susan | BLM - Smith, Terry | ☐ | 1 |
| **Summary:** | | Email of a calendar entry on 10-3-05, for Henri and Julia Meet with Nature Conservacy David Banks (President) and Meet/Greet Mike Andrews, Chief Operations Officer; will also likely discuss NPRA and NSSI; Kurt Parkan will also attend. | | | |
| 009384 | 10/13/2005 | BLM - Taylor, Kenton | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | | Email with an attachment of Map 2 for NE NPR-A Alternative A. | | | |
| 009385 | 11/7/2005 | BLM - Peacock, K. and list | ENSR - Ellsworth, Steve | ☐ | 1 |
| **Summary:** | | Email with an attachment of  Chapter 2 - Alternatives with Table 2-2, per Susan's request. | | | |
| 009386 | 11/9/2005 | BLM - Childs, S.; Hollen, D. | BLM - Hollen, Bruce | ☐ | 1 |
| **Summary:** | | Email about the E-11 language, and attached is a write up about yellow-billed loons and the buffer zone. | | | |
| 009387 | 12/1/2005 | | BLM | ☐ | 19 |
| **Summary:** | | Mailing list for Final NE NPR-A IAP/EIS. | | | |
| 009388 | 12/6/2005 | | BLM | ☐ | 5 |
| **Summary:** | | Contains a spreadsheet on Nuiqsut land entitlements. | | | |
| 009389 | 12/16/2005 | BLM - Childs, Susan | DOI - Toussiant, Lisa | ☑ Attorney Work Product | 2 |
| **Summary:** | | Fax following up on discussions about supplemental information reports. | | | |
| 009390 | 1/1/2006 | | BLM | ☐ | 18 |
| **Summary:** | | SIR to include information about: effects of the price of oil, gas pipeline proposals, effects of climate change on polar bear habitat and survival, and proposals for additional lease sales and seismic surveys in the Beaufort and Chukchi Seas. | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|--------|------|-----|------|-----------|-------|
| 009391 | 1/4/2006 | | BLM - Weil, Jody | ☐ | 4 |
| **Summary:** | Document entitled, 'National Petroleum Reserve Alaska Northeast Plan Amendment Talking Points'. | | | | |
| 009392 | 1/5/2006 | BLM - Weil, J.; Bovy, E. | BLM - Boddington, Celia | ☐ | 1 |
| **Summary:** | Discussion concerning the NPRA communications package and its acceptance. | | | | |
| 009393 | 1/5/2006 | BLM - Weil, J.; Bovy, E. | BLM - Childs, Susan | ☐ | 8 |
| **Summary:** | Attached is a NE Communications Plan and a press release regarding the ROD. | | | | |
| 009394 | 1/5/2006 | BLM - Childs, Susan | DOI - Hopewell, Dennis | ☑ Attorney Work Product | 20 |
| **Summary:** | Fax transmitting comments on the Draft Supplemental Information Report for the NPR-A NE planning area amendment. | | | | |
| 009395 | 1/6/2006 | BLM - Weil, Jody | BLM - Boddington, Celia | ☐ | 1 |
| **Summary:** | Discussion concerning John Wright and the communications materials. | | | | |
| 009396 | 1/6/2006 | BLM - McClelland, L.; Weil, J.; and list | BLM - Bovy, Ed | ☐ | 1 |
| **Summary:** | Draft web information on signed ROD. | | | | |
| 009397 | 1/6/2006 | BLM - Weil, Jody | BLM - Childs, Susan | ☐ | 8 |
| **Summary:** | Attached are copies of the Final EIS talking points in word format. | | | | |
| 009398 | 1/6/2006 | Calvert, C.; Bisson, H.; and list | BLM - Childs, Susan | ☐ | 1 |
| **Summary:** | Discussion concerning two fed exed copied of the ROD with signature pages that need to be signed. | | | | |
| 009399 | 1/6/2006 | BLM - Richardson, Sue | BLM - Sierra, Selma | ☐ | 1 |
| **Summary:** | Email regarding moving forward with the signing of the NE NPRA ROD on 1/11/06. | | | | |
| 009400 | 1/9/2006 | BLM - Jones, Bob | BLM - Boddington, Celia | ☐ | 1 |
| **Summary:** | Discussion concerning new language regarding how many acres of land has been opened up by the BLM. | | | | |
| 009401 | 1/10/2006 | | BLM | ☐ | 16 |
| **Summary:** | SIR to include information about: effects of the price of oil, gas pipeline proposals, effects of climate change on polar bear habitat and survival, and proposals for additional lease sales and seismic surveys in the Beaufort and Chukchi Seas. | | | | |
| 009402 | 1/10/2006 | BLM - Weil, J.; Childs, S. | BLM - Bisson, Henri | ☐ | 1 |
| **Summary:** | Discussion concerning the SIR for review. | | | | |
| 009403 | 1/10/2006 | BLM - Ditton, Peter | BLM - Childs, Susan | ☐ | 8 |
| **Summary:** | Email string regarding the Talking Points, news release, and the communications plan for the release of the document. | | | | |
| 009404 | 1/10/2006 | BLM - Ditton, Peter | BLM - Childs, Susan | ☐ | 8 |
| **Summary:** | Email transmitting the final talking points for the NPRA. | | | | |

## Northeast NPR-A Administrative Record

| DOC ID | Date | To | From | Privilege | Pages |
|---|---|---|---|---|---|
| 009405 | 1/10/2006 | BLM - Wilkinson, P..; Weil, J. | BLM - Thomson, Jennifer | ☐ | 1 |
| **Summary:** | | Discussion concerning the release of the document. | | | |
| 009406 | 1/10/2006 | BLM - Wilkinson, P..; Weil, J. | BLM - Thomson, Jennifer | ☐ | 1 |
| **Summary:** | | Discussion concerning the release of the document. | | | |
| 009407 | 1/10/2006 | BLM - Weil, Jody | BLM - Wilkinson, Patrick | ☐ | 1 |
| **Summary:** | | Discussion concerning the Alaskan press release for the NPRA. | | | |
| 009408 | 1/11/2006 | BLM - Ditton, P.; Benna, L.; and list | BLM - Sierra, Selma | ☐ | 1 |
| **Summary:** | | Email stating that the NE-NPRA ROD  is back on track. | | | |
| 009409 | 1/11/2006 | BLM - Sierra, S.; Clarke, K.; and list | BLM - Weil, Jody | ☐ | 2 |
| **Summary:** | | Email fowarding the Press Release from the Governer of Alaska regarding the Northeast ROD, dated 1-11-06. | | | |
| 009410 | 1/11/2006 | BLM - Bisson, Henri | DOI - Calvert, Chad | ☐ | 2 |
| **Summary:** | | Fax of  the signature page of the Amendment to the Northeast National Petroleum Reserve Integrated Activity Plan/Environmental Impact Statement - Record of Decision, signed by Chad Calvert. | | | |
| 009411 | 1/13/2006 | ENSR - Ellsworth, S.; NENPRA Admin Record | BLM - Childs, Susan | ☐ | 3 |
| **Summary:** | | Email with an attachment of  a memo, dated January 12, 2006, from Susan Childs, with the subject "Final Briefing of the Northeast NPR-A Amendment Record of Decision and Supplemental Information Report" | | | |
| 009412 | 1/13/2006 | BLM - Childs, Susan | DOI - Toussaint, Lisa | ☑ Attorney Work Product | 3 |
| **Summary:** | | Fax of the memo about BLM's briefing on the Supplemental Information Report with Solicitor comments. | | | |
| 009413 | 1/18/2006 | | DOI - Calvert, Chad | ☐ | 0 |
| **Summary:** | | Record of Decision | | | |